1  EDMUND G. BROWN JR.
   Attorney General of the State of California
2  PAUL T. HAMMERNESS, State Bar No. 90294
   Supervising Deputy Attorney General
3   455 Golden Gate Avenue, Suite 11000
   San Francisco, CA 94102-7004
4  Telephone: (415) 703-5520
   Fax: (415) 703-5480
5  Email: Paul.Hammerness@doj.ca.gov

6  Attorneys for Defendant Supervising Special Agent
   Robert P. Mecir

7

8                    IN THE UNITED STATES DISTRICT COURT

9              FOR THE NORTHERN DISTRICT OF CALIFORNIA

10                          SAN JOSE DIVISION

11

12  JOEL MURANAKA,                    | **Case No. C 08-00542-JW**

13                      Plaintiff,    | **STATE DEFENDANT'S
                                      | REQUEST FOR JUDICIAL
14      v.                            | NOTICE IN SUPPORT OF
                                      | MOTION TO DISMISS**
15  UNITED STATES OF AMERICA, et al.,
                                      | **Date: September 15, 2008**
16                      Defendants.   | **Time: 9:00 a.m.
                                      | Courtroom: 8, (4th Floor)**
17                                    | **Judge: Honorable James Ware**

18

19      COMES NOW the State defendant and respectfully requests that the Court take judicial

20  notice, pursuant to Rule 201 of the Federal Rules of Evidence, of the following court records in

21  the cases of *United States v. Muranaka*, United States District Court Case Nos. CR-95-20119-

22  RMW and CR 98-2092-RMW.

23      1. Exhibit "A" Pacer Docket Sheet Case No. 5:95-cr-20119-RMW.

24      2. Exhibit "B" Pacer Docket Sheet Case No. 5:98-cr-20092-RMW-1.

25      3. Exhibit "C" Pacer Docket Sheet Case No. 5:03-cv-04307-RMW.

26      4. Exhibit "D" Verdict of Forfeiture, filed November 9, 1999.

27  ///

28  ///

State Deft's. Req. for Judicial Notice in Supp. of MTD          Joel Muranaka v. USA, et al.
                                                                          C 08-00542-JW

1

1     Dated:  May 22, 2008

2                              Respectfully submitted,

3                              EDMUND G. BROWN JR.
                             Attorney General of the State of California

4

5

6                              s/s Paul T. Hammerness
                             PAUL T. HAMMERNESS
7                              Supervising Deputy Attorney General

8                              Attorneys for Defendant Supervising Special Agent Robert P.
                             Mecir

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

State Deft's. Req. for Judicial Notice in Supp. of MTD          Joel Muranaka v. USA, et al.
                                                                 C 08-00542-JW

# EXHIBIT A

CLOSED, EXHIBITS, ICMS

# U.S. District Court
## California Northern District (San Jose)
### CRIMINAL DOCKET FOR CASE #: 5:95-cr-20119-RMW All Defendants

Case title: USA v. Muranaka, et al

Date Filed: 10/19/1995
Date Terminated: 08/05/1998

Assigned to: Judge Ronald M. Whyte

## Defendant (1)

**Joel Y. Muranaka**
*TERMINATED: 08/05/1998*

represented by **Jay Adam Rorty**
Federal Public Defender's
160 W. Santa Clara
Suite 575
San Jose, CA 95113
408-291-7753
Email: jay_rorty@fd.org
*TERMINATED: 08/05/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Tony Larsel Nolen**
Gordon & Rees
275 Battery St 20th Flr
Embarcadero Ctr West
San Francisco, CA 94111
(415) 986-5900
*TERMINATED: 09/12/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

## Pending Counts

None

## Disposition

## Highest Offense Level (Opening)

None

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846 Conspiracy to manufacture a controlled substance (1) | Dismissed |
| 21:841(a)(1) -- Manufacture and possession of a controlled substance with the intent to distribute (2) | Dismissed |
| 21:856 Maintaining a place for manufacturing a controlled substance (3) | Dismissed |
| 18:1956 Money Laundering (4) | Dismissed |
| 21:841B Possess with the intent to distribute marijuana (5) | Dismissed |
| 18:924C carry firearms (6) | Dismissed |
| 21:853 Criminal Forfeiture (7) | Dismissed |
| 18:982. shall forfeit to the US any property, real and personal, involved in such offense, (8) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Ronald M. Whyte

**Defendant (2)**

**Robert W. Johnson**
*TERMINATED: 08/05/1998*

represented by **Brian Michael Rattigan**
1190 Chestnut Street
Menlo Park, CA 94025
*TERMINATED: 08/05/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Evans Demosthene Prieston**
Attorney at Law
2290 Birch Street, Suite D
Palo Alto, CA 94306
408-287-6666
Fax: 408-287-6660
*TERMINATED: 08/05/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| None | |

| **Highest Offense Level (Opening)** | |
| --- | --- |
| None | |

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:846 Conspiracy to manufacture a controlled substance (1) | Dismissed |
| 21:841(a)(1) -- Manufacture and possession of a controlled substance with the intent to distribute (2) | Dismissed |
| 21:856 Maintaining a place for manufacturing a controlled substance (3) | Dismissed |
| 21:853 Criminal Forfeiture (7) | Dismissed |

| **Highest Offense Level (Terminated)** | |
| --- | --- |
| Felony | |

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

| **Plaintiff** | | |
| --- | --- | --- |
| **USA**<br>*TERMINATED: 08/05/1998* | represented by | **Stephanie M. Hinds**<br>U.S. Attorney's Office |

450 Golden Gate Avenue
P.O. Box 36055
San Francisco, CA 94102
(415)436-7200
Email: stephanie.hinds@usdoj.gov
*TERMINATED: 08/05/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/19/1995 | 1 | INDICTMENT by AUSA Stephanie M. Hinds. Counts filed against Joel Y. Muranaka (1) count(s) 1, 2, 3, 4, 5, 6, 7, 8, Robert W. Johnson (2) count(s) 1, 2, 3, 7 (cv, COURT STAFF) (Entered: 10/25/1995) |
| 10/19/1995 | | Bench Warrant issued for Joel Y. Muranaka, Robert W. Johnson by Mag. Judge F. S. Langford Bail Set: No Bail (cv, COURT STAFF) (Entered: 10/25/1995) |
| 10/26/1995 | 2 | MINUTES: before Mag. Judge Patricia V. Trumbull ; first appearance of Joel Y. Muranaka, Robert W. Johnson , Attorney present; , Joel Y. Muranaka, Robert W. Johnson enters Not guilty plea; , 200,000.00 PR plus property Bond set for Joel Y. Muranaka, Robert W. Johnson , Trial setting hearing will be held at 11:30 11/13/95 for Joel Y. Muranaka, for Robert W. Johnson ; before Mag. Judge Edward A. Infante Dft must post property bond by 11/8/95. ( C/R: Sarkis Tape No.: 134) (cv, COURT STAFF) (Entered: 11/07/1995) |
| 10/26/1995 | 3 | 200,000.00 PR Bond by Joel Y. Muranaka by Mag. Judge Patricia V. Trumbull (cv, COURT STAFF) (Entered: 11/07/1995) |
| 10/26/1995 | 4 | 200,000.00 pr Bond by Robert W. Johnson by Mag. Judge Patricia V. Trumbull (cv, COURT STAFF) (Entered: 11/07/1995) |
| 11/06/1995 | 5 | MOTION before Mag. Judge Edward A. Infante by defendant Joel Y. Muranaka for order for relief from the time requiements of the speedy trial act with Notice set for 11/13/95 at 11;30 (cv, COURT STAFF) (Entered: 11/07/1995) |
| 11/06/1995 | 6 | DECLARATION by counsel on behalf of defendant Joel Y. Muranaka re motion for order for relief from the time requiements of the speedy trial act [5-1] as to defendant Joel Y. Muranaka (cv, COURT STAFF) (Entered: 11/07/1995) |
| 11/06/1995 | 7 | MEMORANDUM by defendant Joel Y. Muranaka in support of motion for order for relief from the time requiements of the speedy trial act [5-1] as to defendant Joel Y. Muranaka (cv, COURT STAFF) (Entered: 11/07/1995) |
| 11/06/1995 | 8 | PROOF OF SERVICE of #5 (cv, COURT STAFF) (Entered: 11/07/1995) |
| 11/06/1995 | 9 | PROOF OF SERVICE of #5 (cv, COURT STAFF) (Entered: 11/07/1995) |
| 11/08/1995 | 10 | MOTION by defendant Joel Y. Muranaka for attorney Thomas J. Nolan to appear pro hac vice (cv, COURT STAFF) (Entered: 11/13/1995) |

| 11/08/1995 | 15 | MINUTES: before Mag. Judge Patricia V. Trumbull ; status hearing will be held at 9:30 11/16/95 for Joel Y. Muranaka, for Robert W. Johnson ; as to defendant Joel Y. Muranaka, defendant Robert W. Johnson ( C/R: Sarkis Tape No.: 142) (cv, COURT STAFF) (Entered: 11/28/1995) |
| 11/09/1995 | 11 | RESPONSE by Plaintiff USA re motion for attorney Thomas J. Nolan to appear pro hac vice [10-1] as to defendant Joel Y. Muranaka (cv, COURT STAFF) (Entered: 11/13/1995) |
| 11/09/1995 | 12 | PROOF OF SERVICE by Plaintiff USA of #10, #11 (cv, COURT STAFF) (Entered: 11/13/1995) |
| 11/13/1995 | 13 | MINUTES: before Mag. Judge Patricia V. Trumbull ; in-court hearing will be held at 9:00 1/29/96 for Joel Y. Muranaka, for Robert W. Johnson ; Trial set for 1:30 1/12/96 for Joel Y. Muranaka, for Robert W. Johnson ; pre-trial conference will be held 1:30 2/1/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte as to defendant Joel Y. Muranaka ( C/R: Sarkis Tape No.: 143-95) (cv, COURT STAFF) (Entered: 11/15/1995) |
| 11/13/1995 | 14 | ORDER by Mag. Judge Edward A. Infante granting motion for order for relief from the time requiements of the speedy trial act [5-1]; That the period of time from 11/13/95 through 2/11.95 is excluded time. (cv, COURT STAFF) (Entered: 11/20/1995) |
| 11/13/1995 | 17 | MINUTES: before Mag. Judge Edward A. Infante ; granting motion for order for relief from the time requiements of the speedy trial act [5-1] Jury trial set for 1:30 2/12/96 for Joel Y. Muranaka, and for Robert W. Johnson ; pending motions will be heard by 1:30 2/12/96 for Joel Y. Muranaka, for Robert W. Johnson ; pre-trial conference will be held 1:30 2/1/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte ( C/R: Valerie Hayes Tape No.: ) (cv, COURT STAFF) (Entered: 12/04/1995) |
| 11/22/1995 | 16 | LIS PENDENS NOTICE filed by Plaintiff USA (cv, COURT STAFF) (Entered: 11/28/1995) |
| 12/01/1995 | 18 | RETURN OF SERVICE executed upon defendant Joel Y. Muranaka, defendant Robert W. Johnson on 11/27/95 (cv, COURT STAFF) (Entered: 12/08/1995) |
| 12/06/1995 | 19 | MOTION before Mag. Judge Patricia V. Trumbull by defendant Joel Y. Muranaka to modify travel conditions of with Notice set for 12/14/95 (cv, COURT STAFF) (Entered: 12/08/1995) |
| 12/08/1995 | 20 | MOTION before Mag. Judge Edward A. Infante by defendant Joel Y. Muranaka for disclosure of electronic and other surveillance with Notice set for 12/18/95 at 11:30 (cv, COURT STAFF) (Entered: 12/08/1995) |
| 12/08/1995 | 21 | MOTION before Mag. Judge Edward A. Infante by defendant Joel Y. Muranaka for discovery , for disclosure of Jencks,Brady,Giglio material with Notice set for 12/18/95 at 11:30 (cv, COURT STAFF) (Entered: 12/08/1995) |
| 12/08/1995 | 22 | MOTION before Mag. Judge Edward A. Infante by defendant Joel Y. Muranaka to retain rough notes with Notice set for 12/18/95 at 11:30 (cv, COURT STAFF) |

| | | (Entered: 12/08/1995) |
|---|---|---|
| 12/08/1995 | 23 | MOTION before Mag. Judge Edward A. Infante by defendant Joel Y. Muranaka for order for information re: prior or subsequent bad acts with Notice set for 12/18/95 at 11:30 (cv, COURT STAFF) (Entered: 12/08/1995) |
| 12/14/1995 | 25 | RESPONSE by Plaintiff USA re motion for order for information re: prior or subsequent bad acts [23-1] as to defendant Joel Y. Muranaka (cv, COURT STAFF) (Entered: 12/19/1995) |
| 12/14/1995 | 26 | RESPONSE by Plaintiff USA re motion to retain rough notes [22-1] as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 12/19/1995) |
| 12/14/1995 | 27 | RESPONSE by Plaintiff USA re motion for discovery [21-1], re motion for disclosure of Jencks,Brady,Giglio material [21-2] (cv, COURT STAFF) (Entered: 12/19/1995) |
| 12/14/1995 | 28 | RESPONSE by Plaintiff USA re motion for disclosure of electronic and other surveillance [20-1] (cv, COURT STAFF) (Entered: 12/19/1995) |
| 12/14/1995 | 29 | DECLARATION by S. M. Hinds on behalf of Plaintiff USA re response [28-1] (cv, COURT STAFF) (Entered: 12/19/1995) |
| 12/15/1995 | 24 | JOINDER by defendant Robert W. Johnson re motion for discovery [21-1], re motion for disclosure of Jencks,Brady,Giglio material [21-2], re motion for disclosure of electronic and other surveillance [20-1] (cv, COURT STAFF) (Entered: 12/19/1995) |
| 12/15/1995 | 30 | SUPPLEMENT by defendant Joel Y. Muranaka declaration of J. L. B. Braga in support of motion for modification of travel conditions. (cv, COURT STAFF) (Entered: 12/19/1995) |
| 12/18/1995 | 31 | MINUTES: before Judge Ronald M. Whyte ; setting hearing on motion for order for information re: prior or subsequent bad acts [23-1] 1:30 1/12/96, setting hearing on motion to retain rough notes [22-1] 1:30 1/12/96, setting hearing on motion for discovery [21-1] 1:30 1/12/96, setting hearing on motion for disclosure of Jencks,Brady,Giglio material [21-2] 1:30 1/12/96, setting hearing on motion for disclosure of electronic and other surveillance [20-1] 1:30 1/12/96, setting hearing on motion to modify travel conditions of with Notice set for 12/14/95 [19-1] 1:30 1/12/96 ( C/R: Lee-Anne Shortridge Tape No.: ) (cv, COURT STAFF) (Entered: 12/28/1995) |
| 12/19/1995 | 32 | ORDER by Mag. Judge Patricia V. Trumbull :for travel to Alameda & San Francisco from to as to defendant Joel Y. Muranaka (cv, COURT STAFF) (Entered: 12/28/1995) |
| 01/10/1996 | | RECEIVED proposed order re discovery submitted by Plaintiff USA (scu, COURT STAFF) (Entered: 02/12/1996) |
| 01/12/1996 | 33 | RETURN OF SERVICE executed on 1/2/96 for real property located at Summit Road and Mt. Madonna Road, Santa Clara County (scu, COURT STAFF) (Entered: 02/12/1996) |

| 01/12/1996 | 34 | RETURN OF SERVICE executed on 1/3/96 to Sheriff Nyland, San Benito County, for service on vehicle (scu, COURT STAFF) (Entered: 02/12/1996) |
|---|---|---|
| 01/12/1996 | 38 | MINUTES: before Mag. Judge Edward A. Infante Dft's motions ruled upon, pre-trial conference set for 1:30 3/21/96, Jury trial set for 1:30 4/1/96 non-dispositive motion set for 11:30 2/12/96, pending motions set for 9:00 3/11/96 before Judge Ronald M. Whyte ( C/R: Sara Lershen) (dhm, COURT STAFF) (Entered: 02/27/1996) |
| 01/12/1996 | 39 | ORDER by Mag. Judge Edward A. Infante granting dft's request for notice of other-act evidence [23-1], granting motion to retain rough notes [22-1], granting motion for disclosure of Jencks, Brady, Giglio material all other requests for discovery denied [21-1] [21-2], denying dft's motion for search & disclosure of electronic surveillance [20-1] (dhm, COURT STAFF) (Entered: 02/27/1996) |
| 01/29/1996 | 35 | MOTION before Mag. Judge Edward A. Infante for disclosure of Grand Jury Testimony by defendant Joel Y. Muranaka (scu, COURT STAFF) (Entered: 02/12/1996) |
| 01/29/1996 | 36 | MEMORANDUM in support of motion for disclosure of Grand Jury Testimony by defendant Joel Y. Muranaka [35-1] (scu, COURT STAFF) (Entered: 02/12/1996) |
| 02/08/1996 | 37 | OPPOSITION by Plaintiff USA to motion for disclosure of Grand Jury Testimony by defendant Joel Y. Muranaka [35-1] (scu, COURT STAFF) (Entered: 02/12/1996) |
| 02/08/1996 | | RECEIVED proposed order submitted by Plaintiff USA re: [37-1] (scu, COURT STAFF) (Entered: 02/12/1996) |
| 02/12/1996 | 40 | MINUTES: before Mag. Judge Edward A. Infante ; denying motion for disclosure of Grand Jury Testimony by defendant Joel Y. Muranaka [35-1] ( C/R: Gina Glantz) (dhm, COURT STAFF) (Entered: 02/27/1996) |
| 02/23/1996 | 41 | MOTION before Judge Ronald M. Whyte to suppress evidence and reuqest for Franks hearing; supporting memo of law by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 02/27/1996) |
| 02/23/1996 | 42 | JOINDER by defendant Joel Y. Muranaka re motion to suppress evidence [41-1], re motion reuqest for Franks hearing; supporting memo of law by defendant Robert W. Johnson [41-2] (dhm, COURT STAFF) (Entered: 02/27/1996) |
| 03/05/1996 | 45 | PROOF OF SERVICE by Plaintiff USA of the Notice of Lis Pendens (dhm, COURT STAFF) (Entered: 03/13/1996) |
| 03/06/1996 | 43 | OPPOSITION by Plaintiff USA to dft Johnson's untimely and unserved motions; nonopposition to continuance of motions and trial dates to permit response to motions; Speedy Trial report (dhm, COURT STAFF) (Entered: 03/07/1996) |
| 03/06/1996 | 44 | PROOF OF SERVICE by Plaintiff USA of opposition [43-1] (dhm, COURT STAFF) (Entered: 03/07/1996) |

| 03/08/1996 | 46 | NOTICE OF MOTION AND MOTION before Judge Ronald M. Whyte for supplemental discovery; supporting memo of law; declaration of defense counsel. Filed by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 03/13/1996) |
|---|---|---|
| 03/08/1996 | 47 | NOTICE OF MOTION AND MOTION before Judge Ronald M. Whyte to continue dispositive motions and trial; declaration of defense counsel. Filed by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 03/13/1996) |
| 03/08/1996 | 48 | REQUEST by defendant Robert W. Johnson to file memo of law in excess of 25 pages (dhm, COURT STAFF) (Entered: 03/13/1996) |
| 03/08/1996 | 49 | PROOF OF SERVICE by defendant Robert W. Johnson of request [48-1], motion to continue dispositive motions and trial; declaration of defense counsel. Filed by defendant Robert W. Johnson [47-1], motion for supplemental discovery; supporting memo of law; declaration of defense counsel. Filed by defendant Robert W. Johnson [46-1], motion to suppress evidence [41-1], motion reuqest for Franks hearing; supporting memo of law by defendant Robert W. Johnson [41-2] (dhm, COURT STAFF) (Entered: 03/13/1996) |
| 03/11/1996 | 50 | MINUTES: before Judge Ronald M. Whyte ; granting dft's motion to continue dispositive motions and trial [47-1] new date will be set when discovery motions are heard before Mag. Judge Infante ( C/R: Lee-Anne Shortridge) (dhm, COURT STAFF) (Entered: 03/14/1996) |
| 03/21/1996 | 51 | AMENDED MOTION before Mag. Judge Edward A. Infante by defendant Robert W. Johnson for supplementary discovery with Notice set for 4/8/96 at 11:30 (dhm, COURT STAFF) (Entered: 04/04/1996) |
| 03/21/1996 | 52 | PROOF OF SERVICE by defendant Robert W. Johnson of motion for supplementary discovery [51-1] (dhm, COURT STAFF) (Entered: 04/04/1996) |
| 04/03/1996 | 53 | RESPONSE by Plaintiff USA re motion for supplementary discovery [51-1] (dhm, COURT STAFF) (Entered: 04/12/1996) |
| 04/08/1996 | 54 | MINUTES: before Mag. Judge Edward A. Infante Upon joint motion for the parties, dft. Johnson's motion for supplementary discovery is continued to 4/29/96 at 3:00. before Mag. Judge Edward A. Infante ( C/R: B. Dockstader) (dhm, COURT STAFF) (Entered: 05/03/1996) |
| 04/26/1996 | 55 | ORDER by Mag. Judge Edward A. Infante Motion for a supplementary discovery set for 11:30 5/6/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Mag. Judge Edward A. Infante (dhm, COURT STAFF) (Entered: 05/03/1996) |
| 04/30/1996 | 56 | REPLY by defendant Robert W. Johnson to Govt's response to dft's motion for supplementary discovery; supporting affidavit[53-1] (dhm, COURT STAFF) (Entered: 05/03/1996) |
| 04/30/1996 | 57 | PROOF OF SERVICE by defendant Robert W. Johnson of reply [56-1] (dhm, COURT STAFF) (Entered: 05/03/1996) |
| 05/02/1996 | 58 | SUR-REPLY by Plaintiff USA in response to dft's motion for supplementary discovery [51-1] and status of discovery (dhm, COURT STAFF) (Entered: |

| | | 05/03/1996) |
|---|---|---|
| 05/02/1996 | 59 | Speedy Trial Act Report filed by USA; statutory period commenced on 10/26/95; days remaining within the time limit: 39; Trial may commence 39 days from the date that the motion to suppress is resolved ; (dhm, COURT STAFF) (Entered: 05/03/1996) |
| 05/02/1996 | 60 | PROOF OF SERVICE by Plaintiff USA of Speedy Trial report [59-1], reply [58-1] (dhm, COURT STAFF) (Entered: 05/03/1996) |
| 05/06/1996 | 62 | MINUTES: before Mag. Judge Edward A. Infante ; that the motion for supplementary discovery [51-1] is submitted pre-trial conference will be held 1:30 7/11/96 for Joel Y. Muranaka, for Robert W. Johnson ; Jury trial set for 1:30 7/29/96 for Joel Y. Muranaka, for Robert W. Johnson ; all pending motions will be heard by 9:00 6/17/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte ( C/R: Brynn Dockstader) (dhm, COURT STAFF) (Entered: 05/24/1996) |
| 05/10/1996 | 63 | STIPULATION and ORDER by Mag. Judge Edward A. Infante for finding of complexity as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 05/24/1996) |
| 05/14/1996 | 61 | PROCESS RECEIPT AND RETURN OF SERVICE by Plaintiff USA of Notice of Lis Pendens recorded with Santa Clara County Recorders Office on 5/3/96 (dhm, COURT STAFF) (Entered: 05/23/1996) |
| 05/30/1996 | 64 | JOINDER by defendant Joel Y. Muranaka in motion to suppress evidence filed by co-dft. Johnson [41-1] (dhm, COURT STAFF) (Entered: 06/11/1996) |
| 05/31/1996 | 65 | NOTICE OF MOTION AND MOTION before Judge Ronald M. Whyte for Franks hearing , and to suppress evidence by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 06/11/1996) |
| 05/31/1996 | 66 | PROOF OF SERVICE by defendant Robert W. Johnson of motion for Franks hearing [65-1], and to suppress evidence ; supporting memo of law; affidavits; request to file in excess of 25 pages by defendant Robert W. Johnson [65-2] (dhm, COURT STAFF) (Entered: 06/11/1996) |
| 05/31/1996 | | RECEIVED request and proposed order to file memo of law in excess of 25 pages submitted by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 06/11/1996) |
| 06/04/1996 | 67 | REQUEST by defendant Robert W. Johnson to file memo of law in excess of 25 pages order (dhm, COURT STAFF) (Entered: 06/11/1996) |
| 06/04/1996 | 68 | ORDER by Judge Ronald M. Whyte granting request by dft Johnson to file a memo of law in excess of 25 pages [67-1] (dhm, COURT STAFF) (Entered: 06/11/1996) |
| 06/04/1996 | 69 | MEMORANDUM by defendant Robert W. Johnson in support of motion for Franks hearing [65-1], and to suppress evidence [65-2] (dhm, COURT STAFF) (Entered: 06/11/1996) |

| 06/10/1996 | 70 | OPPOSITION by Plaintiff USA to motion suppress evidence by defendant Robert W. Johnson [65-2], motion to suppress evidence [41-1] (dhm, COURT STAFF) (Entered: 06/11/1996) |
|---|---|---|
| 06/10/1996 | 79 | PROOF OF SERVICE by Plaintiff USA of opposition [70-1] (dhm, COURT STAFF) (Entered: 07/01/1996) |
| 06/13/1996 | 71 | REPLY by defendant Robert W. Johnson to govt's opposition [70-1] (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 06/13/1996 | 72 | PROOF OF SERVICE by defendant Robert W. Johnson of reply [71-1] (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 06/13/1996 | 73 | MOTION before Judge Ronald M. Whyte to dismiss indicment by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 06/13/1996 | 74 | PROOF OF SERVICE by defendant Robert W. Johnson of motion to dismiss indicment by defendant Robert W. Johnson [73-1] (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 06/14/1996 | 75 | OPPOSITION by Plaintiff USA to motion to dismiss indicment by defendant Robert W. Johnson [73-1] (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 06/14/1996 | 76 | Speedy Trial Act Report filed by USA; statutory period commenced on 10/26/95; days remaining within the time limit: 39; last day trial may commence: 09/06/96; (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 06/14/1996 | 77 | PROOF OF SERVICE by Plaintiff USA of Speedy Trial report [76-1], opposition [75-1] (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 06/17/1996 | 78 | MINUTES: before Judge Ronald M. Whyte Evidentiary hearing set for 9:00 7/22/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (dhm, COURT STAFF) (Entered: 06/18/1996) |
| 07/17/1996 | 80 | STIPULATION and ORDER by Judge Ronald M. Whyte continuing motion to suppress re Franks as to defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 08/19/1996) |
| 08/14/1996 | 81 | MOTION before Judge Ronald M. Whyte to withdraw attorney Thomas J. Nolan and Daniel L. Barton by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 08/30/1996) |
| 08/14/1996 | 82 | DECLARATION by Daniel L. Barton in support of motion to withdraw attorney Thomas J. Nolan and Daniel L. Barton by defendant Joel Y. Muranaka [81-1] (dhm, COURT STAFF) (Entered: 08/30/1996) |
| 08/16/1996 | 83 | MOTION before Mag. Judge Edward A. Infante by defendant Joel Y. Muranaka to withdraw attorney Thomas J. Nolan and Daniel L. Barton (dhm, COURT STAFF) (Entered: 08/30/1996) |
| 08/26/1996 | 91 | MINUTES: before Mag. Judge Edward A. Infante ; Attorney's Nolan & Barton's motion to withdraw as attorney of record is continued to 11:30 9/9/96 for Joel Y. Muranaka, before Mag. Judge Edward A. Infante ( Tape No.: 0591-93 EAI) (dhm, |

|            |     |                                                                                                                                                                                                          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | COURT STAFF) (Entered: 09/09/1996)                                                                                                                                                                        |
| 08/27/1996 | 84  | MOTION before Judge Ronald M. Whyte to continue hearing date by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 08/30/1996)                                                                        |
| 08/27/1996 | 85  | DECLARATION by Thomas J. Nolan re motion to continue hearing date by defendant Joel Y. Muranaka [84-1] (dhm, COURT STAFF) (Entered: 08/30/1996)                                                            |
| 08/28/1996 | 86  | DECLARATION by Joel Y. Muranaka re motion to withdraw attorney Thomas J. Nolan and Daniel L. Barton [83-1] (dhm, COURT STAFF) (Entered: 08/30/1996)                                                        |
| 08/28/1996 | 87  | Speedy Trial Act Report filed by USA; statutory period commenced on 10/26/95; days remaining within the time limit: 39; last day trial may commence: 10/12/96; (dhm, COURT STAFF) (Entered: 08/30/1996)    |
| 08/28/1996 | 88  | MOTION before Judge Ronald M. Whyte to continue by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 08/30/1996)                                                                                    |
| 08/28/1996 | 89  | DECLARATION by Evans D. Prieston re motion to continue by defendant Robert W. Johnson [88-1] (dhm, COURT STAFF) (Entered: 08/30/1996)                                                                      |
| 08/28/1996 | 90  | PROOF OF SERVICE by defendant Robert W. Johnson of declaration [89-1], motion to continue by defendant Robert W. Johnson [88-1] (dhm, COURT STAFF) (Entered: 08/30/1996)                                   |
| 08/30/1996 | 92  | CLERK'S NOTICE motion to suppress Evidentiary hearing set for 9:00 10/7/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte (dhm, COURT STAFF) (Entered: 09/09/1996)             |
| 09/04/1996 | 93  | Bench Warrant returned executed as to Joel Y. Muranaka on 9/3/96 (dhm, COURT STAFF) (Entered: 09/11/1996)                                                                                                  |
| 09/12/1996 | 94  | MINUTES: before Mag. Judge Patricia V. Trumbull ; granting motion to withdraw attorney Thomas J. Nolan and Daniel L. Barton [83-1] as counsel for dft. Joel Y. Muranaka, Attorney for Joel Y. Muranaka is Jay Rorty; ( Tape No.: 110 Sarkis) (dhm, COURT STAFF) (Entered: 09/16/1996) |
| 09/12/1996 | 95  | CJA Form 23 (Financial Affidavit) as to Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 09/16/1996)                                                                                                         |
| 09/30/1996 |     | RECEIVED stipulation and proposed order submitted by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 10/01/1996)                                                                                   |
| 10/04/1996 | 96  | Speedy Trial Act Report filed by USA; statutory period commenced on 10/26/95; days remaining within the time limit: 39; last day trial may commence: 11/15/96; (dhm, COURT STAFF) (Entered: 10/08/1996)    |
| 10/07/1996 | 97  | STIPULATION and ORDER by Judge Ronald M. Whyte re: continuance of evidentiary hearing. status hearing will be held at 9:00 10/7/96 before Judge Ronald M. Whyte (dhm, COURT STAFF) (Entered: 10/09/1996)   |
| 10/07/1996 | 98  | MINUTES: before Judge Ronald M. Whyte ; status hearing will be held at 9:00 10/28/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M.                                                  |

| | | Whyte ( C/R: Lee-Anne Shortridge) (dhm, COURT STAFF) (Entered: 10/25/1996) |
|---|---|---|
| 10/22/1996 | 99 | Bench Warrant returned executed as to Robert W. Johnson on 10/21/96 (dhm, COURT STAFF) (Entered: 10/28/1996) |
| 10/25/1996 | 100 | Speedy Trial Act Report filed by USA; statutory period commenced on 10/26/95; days remaining within the time limit: 39; last day trial may commence: 12/06/96; (dhm, COURT STAFF) (Entered: 10/28/1996) |
| 10/25/1996 | 101 | PROOF OF SERVICE by Plaintiff USA of Speedy Trial report [100-1] (dhm, COURT STAFF) (Entered: 10/28/1996) |
| 10/28/1996 | 102 | MINUTES: before Judge Ronald M. Whyte ; status hearing will be held at 11:30 11/18/96 for Joel Y. Muranaka, for Robert W. Johnson ; before Mag. Judge Edward A. Infante ( C/R: Carrie O'Bosky) (dhm, COURT STAFF) (Entered: 10/30/1996) |
| 10/30/1996 | 103 | ORDER by Judge Ronald M. Whyte excluding time between 10/07/96 and 10/28/96 (dhm, COURT STAFF) (Entered: 11/01/1996) |
| 11/04/1996 | 104 | MOTION before Mag. Judge Edward A. Infante to compel supplementary discovery; supporting memo of law; declaration of defense expert by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 11/05/1996) |
| 11/04/1996 | 105 | JOINDER by defendant Joel Y. Muranaka re motion to compel supplementary discovery; supporting memo of law; declaration of defense expert by defendant Robert W. Johnson [104-1] (dhm, COURT STAFF) (Entered: 11/05/1996) |
| 11/08/1996 | 106 | OPPOSITION by Plaintiff USA to motion to compel supplementary discovery; supporting memo of law; declaration of defense expert by defendant Robert W. Johnson [104-1] (dhm, COURT STAFF) (Entered: 11/12/1996) |
| 11/08/1996 | 107 | PROOF OF SERVICE by Plaintiff USA of opposition [106-1] (dhm, COURT STAFF) (Entered: 11/12/1996) |
| 11/22/1996 | 108 | ORDER EXCLUDING TIME by Judge Ronald M. Whyte (dhm, COURT STAFF) (Entered: 12/04/1996) |
| 01/16/1997 | 109 | MOTION before Judge Ronald M. Whyte to continue Franks hearing by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 01/21/1997) |
| 01/16/1997 | 110 | MEMORANDUM in support of motion to continue Franks hearing by defendant Joel Y. Muranaka [109-1] (dhm, COURT STAFF) (Entered: 01/21/1997) |
| 01/16/1997 | 111 | DECLARATION by Jay Rorty re motion to continue Franks hearing by defendant Joel Y. Muranaka [109-1] (dhm, COURT STAFF) (Entered: 01/21/1997) |
| 01/16/1997 | 112 | PROOF OF SERVICE by defendant Joel Y. Muranaka of declaration [111-1], memorandum [110-1], motion to continue Franks hearing by defendant Joel Y. Muranaka [109-1] (dhm, COURT STAFF) (Entered: 01/21/1997) |
| 03/21/1997 | 113 | ORDER by Mag. Judge Patricia V. Trumbull for issuance of subpoenas duces tecum as to defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: |

| | | 03/28/1997) |
|---|---|---|
| 04/24/1997 | 114 | ORDER by Judge Ronald M. Whyte clarifying scope of evidentiary hearing (dhm, COURT STAFF) (Entered: 04/29/1997) |
| 07/21/1997 | 115 | MOTION before Judge Ronald M. Whyte to release on own recognizance by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 07/28/1997) |
| 07/21/1997 | 116 | PROOF OF SERVICE by defendant Robert W. Johnson of motion to release on own recognizance by defendant Robert W. Johnson [115-1] (dhm, COURT STAFF) (Entered: 07/28/1997) |
| 07/28/1997 | 117 | REQUEST by Plaintiff USA for setting date for evidentiary hearing (dhm, COURT STAFF) (Entered: 07/31/1997) |
| 08/07/1997 | 118 | AMENDED MOTION before Mag. Judge Patricia V. Trumbull by defendant Robert W. Johnson to release on own recognizance (dhm, COURT STAFF) (Entered: 08/11/1997) |
| 08/07/1997 | 123 | PROOF OF SERVICE by defendant Robert W. Johnson of motion to release on own recognizance [118-1] (dhm, COURT STAFF) (Entered: 08/11/1997) |
| 08/08/1997 | 119 | OPPOSITION by defendant Joel Y. Muranaka to request to set an evidentiary hearing [117-1] (dhm, COURT STAFF) (Entered: 08/11/1997) |
| 08/08/1997 | 120 | MOTION before Mag. Judge Edward A. Infante to compel discovery by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 08/11/1997) |
| 08/08/1997 | 121 | DECLARATION by Nick Humy on behalf of defendant Joel Y. Muranaka re motion to compel discovery [120-1] (dhm, COURT STAFF) (Entered: 08/11/1997) |
| 08/08/1997 | 122 | PROOF OF SERVICE by defendant Joel Y. Muranaka of declaration [121-1], motion to compel discovery by defendant Joel Y. Muranaka [120-1] (dhm, COURT STAFF) (Entered: 08/11/1997) |
| 08/11/1997 | 126 | MINUTES: before Judge Ronald M. Whyte ; evidentiary hearing will be held at 9:00 10/21/97 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte ( C/R: Irene Rodriguez) (dhm, COURT STAFF) (Entered: 08/13/1997) |
| 08/12/1997 | 124 | OPPOSITION by Plaintiff USA to defendant Robert W. Johnson's motion to release on own recognizance [118-1] (dhm, COURT STAFF) (Entered: 08/13/1997) |
| 08/12/1997 | 125 | PROOF OF SERVICE by Plaintiff USA of opposition [124-1] (dhm, COURT STAFF) (Entered: 08/13/1997) |
| 08/13/1997 | 127 | OPPOSITION by Plaintiff USA to motion to compel discovery by defendant Joel Y. Muranaka [120-1] (dhm, COURT STAFF) (Entered: 08/14/1997) |
| 08/13/1997 | | RECEIVED proposed order submitted by Plaintiff USA re: [127-1] (dhm, COURT STAFF) (Entered: 08/14/1997) |

| 08/13/1997 | 128 | PROOF OF SERVICE by Plaintiff USA of document received [0-0], opposition [127-1] (dhm, COURT STAFF) (Entered: 08/14/1997) |
|---|---|---|
| 08/14/1997 | 129 | MINUTES: before Mag. Judge Patricia V. Trumbull ; denying motion to release on own recognizance [118-1] as to defendant Robert W. Johnson ( Tape No.: Sarkis #124) (dhm, COURT STAFF) (Entered: 08/20/1997) |
| 08/15/1997 | 130 | ORDER by Mag. Judge Edward A. Infante denying motion to compel discovery by defendant Joel Y. Muranaka [120-1] (dhm, COURT STAFF) (Entered: 08/25/1997) |
| 09/10/1997 | 131 | DECLARATION OF Jay Rorty before Judge Ronald M. Whyte to unseal transcript by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 09/12/1997) |
| 09/10/1997 | | RECEIVED proposed order submitted by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 09/12/1997) |
| 09/17/1997 | 132 | NOTICE by defendant Robert W. Johnson of association of attorney Brian Michael Rattigan (dhm, COURT STAFF) (Entered: 09/22/1997) |
| 09/17/1997 | 133 | ORDER by Mag. Judge Edward A. Infante granting motion to unseal transcript for limited purpose by defendant Joel Y. Muranaka [131-1] (dhm, COURT STAFF) (Entered: 09/25/1997) |
| 09/24/1997 | 134 | SEALED document by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 09/25/1997) |
| 09/24/1997 | 135 | SEALED document by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 09/25/1997) |
| 09/26/1997 | 136 | SEALED document (dhm, COURT STAFF) (Entered: 10/02/1997) |
| 09/30/1997 | 137 | APPLICATION for issuance of subpoenas duces tecum by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 10/02/1997) |
| 09/30/1997 | 138 | DECLARATION by Jay Rorty on behalf of defendant re application [137-1] (dhm, COURT STAFF) (Entered: 10/02/1997) |
| 10/03/1997 | 139 | MINUTES: before Judge Ronald M. Whyte ; HEARING HELD 09/29/97 before Judge Ronald M. Whyte. Dft Muranaka's oral motion for new counsel is denied. ( C/R: Lee-Anne Shortridge) (dhm, COURT STAFF) (Entered: 10/03/1997) |
| 10/03/1997 | 140 | REPORTER'S TRANSCRIPT; Date of proceedings: 06/17/96 ( C/R: Lee-Anne Shortridge) (dhm, COURT STAFF) (Entered: 10/07/1997) |
| 10/06/1997 | 146 | SEALED document as to defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 10/09/1997) |
| 10/07/1997 | | Text not available. (Entered: 10/08/1997) |
| 10/07/1997 | 141 | POINTS AND AUTHORITIES by defendant Joel Y. Muranaka in support of supplemental filing re: suppression of evidence resulting from execution of search warrant (dhm, COURT STAFF) (Entered: 10/08/1997) |

| 10/07/1997 | 142 | DECLARATION by Caterine Ward Neece on behalf of defendant re memorandum [141-1] (dhm, COURT STAFF) (Entered: 10/08/1997) |
| 10/07/1997 | 143 | DECLARATION by Doug Cole on behalf of defendant Joel Y. Muranaka re memorandum [141-1] (dhm, COURT STAFF) (Entered: 10/08/1997) |
| 10/07/1997 | 144 | DECLARATION by Ralph Manfredo on behalf of defendant Joel Y. Muranaka re memorandum [141-1] (dhm, COURT STAFF) (Entered: 10/08/1997) |
| 10/07/1997 | 145 | DECLARATION by Jeff Badzik on behalf of defendant Joel Y. Muranaka re memorandum [141-1] (dhm, COURT STAFF) (Entered: 10/08/1997) |
| 10/08/1997 | 147 | MOTION before Judge Ronald M. Whyte to continue Franks hearing by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/08/1997 | 148 | DECLARATION by Evans D. Prieston on behalf of defendant re motion to continue Franks hearing by defendant Robert W. Johnson [147-1] (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/08/1997 | 149 | DECLARATION by Ralph Manfredo on behalf of defendant re motion to continue Franks hearing by defendant Robert W. Johnson [147-1] (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/08/1997 | 150 | DECLARATION by Ralph Manfredo on behalf of defendant Robert W. Johnson describing testimony (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/08/1997 | 151 | PROOF OF SERVICE by defendant Robert W. Johnson of declaration [150-1], declaration [149-1], declaration [148-1], motion to continue Franks hearing by defendant Robert W. Johnson [147-1] (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/08/1997 | 152 | PROOF OF SERVICE by defendant Robert W. Johnson of attorney assocation [132-1] (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/09/1997 | 153 | NON-OPPOSITION by Plaintiff USA to motion to continue Franks hearing by defendant Robert W. Johnson [147-1] (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/09/1997 | 154 | PROOF OF SERVICE by Plaintiff USA of response [153-1] (dhm, COURT STAFF) (Entered: 10/10/1997) |
| 10/14/1997 | 155 | MOTION before Judge Ronald M. Whyte in limine Exclusion, or restriction of testimony of proposed expert witness Dr. James Woodford by USA (dhm, COURT STAFF) (Entered: 10/15/1997) |
| 10/14/1997 | 156 | RESPONSE by Plaintiff USA to dft's supplemental filing re suppression of evidence resulting from execution of search warrant (dhm, COURT STAFF) (Entered: 10/15/1997) |
| 10/14/1997 | 157 | SEALED document by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 10/15/1997) |
| 10/14/1997 | 158 | SEALED document by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 10/15/1997) |

| 10/16/1997 | 167 | SEALED document (dhm, COURT STAFF) (Entered: 11/05/1997) |
|---|---|---|
| 10/20/1997 | 160 | REPORTER'S TRANSCRIPT; Date of proceedings: 08/26/96 ( E/R G. Sarkis, C/R: Palmer Reporting Service) FILED UNDER SEAL (dhm, COURT STAFF) (Entered: 10/23/1997) |
| 10/22/1997 | 159 | ORDER by Judge Ronald M. Whyte Franks hearing continued to 9:00 12/16/97 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte (dhm, COURT STAFF) (Entered: 10/23/1997) |
| 10/23/1997 | 161 | MOTION before Mag. Judge Patricia V. Trumbull to compel expedited discovery by defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 10/27/1997) |
| 10/23/1997 | 162 | PROOF OF SERVICE by defendant Robert W. Johnson of motion to compel expedited discovery by defendant Robert W. Johnson [161-1] (dhm, COURT STAFF) (Entered: 10/27/1997) |
| 10/28/1997 | 163 | OPPOSITION by Plaintiff USA to motion to compel expedited discovery by defendant Robert W. Johnson [161-1] (dhm, COURT STAFF) (Entered: 10/30/1997) |
| 10/28/1997 | | RECEIVED proposed order submitted by Plaintiff USA re: [163-1] (dhm, COURT STAFF) (Entered: 10/30/1997) |
| 10/28/1997 | 164 | PROOF OF SERVICE by Plaintiff USA of document received [0-0], opposition [163-1] (dhm, COURT STAFF) (Entered: 10/30/1997) |
| 10/31/1997 | 165 | SEALED document by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 11/05/1997) |
| 10/31/1997 | 166 | SEALED document by defendant Joel Y. Muranaka (dhm, COURT STAFF) (Entered: 11/05/1997) |
| 11/17/1997 | 168 | ORDER by Mag. Judge Edward A. Infante re discovery and for exclusion of time pursuant to the speedy trial act (dhm, COURT STAFF) (Entered: 11/18/1997) |
| 12/01/1997 | 169 | REQUEST by defendant Robert W. Johnson to file memo of law in excess of 25 pages (dhm, COURT STAFF) (Entered: 12/03/1997) |
| 12/01/1997 | 170 | SUPPLEMENTAL MEMO OF POINT AND AUTHORITIES by defendant Robert W. Johnson in support of Frank hearing by defendant Robert W. Johnson [147-1] (dhm, COURT STAFF) (Entered: 12/03/1997) |
| 12/01/1997 | 171 | PROOF OF SERVICE by defendant Robert W. Johnson of [170-1], request [169-1] (dhm, COURT STAFF) (Entered: 12/03/1997) |
| 12/16/1997 | 173 | MINUTES: filed on 12/18/97 before Judge Ronald M. Whyte ; evidentiary hearing will be held at 9:00 1/6/98 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (dhm, COURT STAFF) (Entered: 12/19/1997) |
| 12/17/1997 | 172 | REPORTER'S TRANSCRIPT; Date of proceedings: 12/16/97 ( C/R: Lee-Anne Shortridge) as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (dhm, COURT STAFF) (Entered: 12/18/1997) |

| 12/17/1997 | 174 | STIPULATION re plants seized during service of search warrant on 5/31/95 (dhm, COURT STAFF) (Entered: 12/19/1997) |
| 01/05/1998 | 175 | RESPONSE by Plaintiff USA to dft's supplemental filing re: suppression of evidence resulting from execution of search warrant (dhm, COURT STAFF) (Entered: 01/06/1998) |
| 01/05/1998 | 176 | PROOF OF SERVICE by Plaintiff USA of response [175-1] (dhm, COURT STAFF) (Entered: 01/06/1998) |
| 06/23/1998 | 177 | ORDER by Judge Ronald M. Whyte denying motion suppress evidence by defendant Robert W. Johnson [65-2] as to defendant Joel Y. Muranaka, defendant Robert W. Johnson Trial setting hearing will be held at 9:00 7/6/98 for Joel Y. Muranaka, for Robert W. Johnson ; before Judge Ronald M. Whyte (cv, COURT STAFF) (Entered: 06/29/1998) |
| 06/23/1998 | 178 | ORDER by Judge Ronald M. Whyte denying motion to suppress evidence [41-1] based upon the alleged warrantless intrusion onto protected curtilage as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 06/29/1998) |
| 06/23/1998 | 179 | ORDER by Judge Ronald M. Whyte denying motion to dismiss indictment because it was not signed by the foreperson [73-1] as to defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 06/29/1998) |
| 07/01/1998 | 180 | Speedy Trial Act Report filed by USA; statutory period commenced on 10/26/95; days remaining within the time limit: 26; last day trial may commence: 8/1/98; as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 07/02/1998) |
| 07/06/1998 | 184 | MINUTES: filed on 7/7/98 before Judge Ronald M. Whyte ; pre-trial conference will be held 2:00 7/30/98 for Joel Y. Muranaka, for Robert W. Johnson ; Trial setting hearing will be held before Judge Ronald M. Whyte Dfts motion to be filed by 7/7/98; time excluded from 7/6/98 - 7/30/98 due to need for dfts to have motion heard ( C/R: Lee-Anne Shortridge) (cv, COURT STAFF) (Entered: 07/08/1998) |
| 07/07/1998 | 181 | PROOF OF SERVICE by defendant Robert W. Johnson of notice of motion & motion to dismiss (cv, COURT STAFF) (Entered: 07/07/1998) |
| 07/07/1998 | 182 | MOTION before Judge Ronald M. Whyte to dismiss of indictment with prejudice for violation of the Speedy Trial Act by defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 07/07/1998) |
| 07/07/1998 | 183 | MEMORANDUM by defendant Robert W. Johnson in support of motion to dismiss of indictment with prejudice for violation of the Speedy Trial Act by defendant Robert W. Johnson [182-1] as to defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 07/07/1998) |
| 07/17/1998 | 185 | MOTION before Judge Ronald M. Whyte by Plaintiff USA for relief pretrial filing deadline of 7/24/98 with Notice set for 7/30/98 at 2:00 (cv, COURT STAFF) (Entered: 07/20/1998) |

| 07/17/1998 | 186 | OPPOSITION by Plaintiff USA to as to defendant Joel Y. Muranaka, defendant Robert W. Johnson motion to dismiss of indictment with prejudice for violation of the Speedy Trial Act by defendant Robert W. Johnson [182-1] (cv, COURT STAFF) (Entered: 07/20/1998) |
| --- | --- | --- |
| 07/17/1998 | 187 | PROOF OF SERVICE by Plaintiff USA of opposition [186-1], motion for relief pretrial filing deadline of 7/24/98 [185-1] (cv, COURT STAFF) (Entered: 07/20/1998) |
| 07/21/1998 | 188 | JOINDER by defendant Joel Y. Muranaka re motion to dismiss of indictment with prejudice for violation of the Speedy Trial Act by defendant Robert W. Johnson [182-1] (cv, COURT STAFF) (Entered: 07/22/1998) |
| 07/21/1998 | 191 | ORDER by Judge Ronald M. Whyte setting hearing on motion to dismiss of indictment with prejudice for violation of the Speedy Trial Act by defendant Robert W. Johnson [182-1] 7/30/98 and the Pretrial Conference set for 7/30/98; The court finds the time between July 6, 1998 and July 30 1998 excludable from the Speedy Trial Act. (cv, COURT STAFF) (Entered: 07/28/1998) |
| 07/27/1998 | 189 | REPLY by defendant Robert W. Johnson re opposition [186-1] (cv, COURT STAFF) (Entered: 07/28/1998) |
| 07/27/1998 | 190 | PROOF OF SERVICE by defendant Robert W. Johnson of reply [189-1] as to defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 07/28/1998) |
| 07/28/1998 | 192 | RESPONSE by defendant Joel Y. Muranaka re opposition [186-1] (gm, COURT STAFF) (Entered: 07/30/1998) |
| 07/30/1998 | 193 | MINUTES: filed on 7/31/98 before Judge Ronald M. Whyte ; that the motion to dismiss of indictment with prejudice for violation of the Speedy Trial Act by defendant Robert W. Johnson [182-1] is submitted ( C/R: Irene Rodriguez) (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/05/1998 | 194 | ORDER by Judge Ronald M. Whyte dismissing Indictment without prejudice; and Denies dfts motion to reassign the motion to a different district court judge. , terminating case (cv, COURT STAFF) (Entered: 08/27/1998) |
| 08/06/1998 | 195 | PROOF OF SERVICE by defendant Joel Y. Muranaka of the proposed order exonerating bond and order re: reconveyance of deed of trust (cv, COURT STAFF) (Entered: 08/27/1998) |
| 08/13/1998 | 196 | ORDER by Judge Ronald M. Whyte Bond exonerated; as to defendant Joel Y. Muranaka (cv, COURT STAFF) (Entered: 08/27/1998) |
| 08/13/1998 | 197 | ORDER by Judge Ronald M. Whyte re: reconveyance of deed of trust (cv, COURT STAFF) (Entered: 08/27/1998) |
| 08/14/1998 | 198 | ORDER by Judge Ronald M. Whyte amending reconveyance of deed of trust as to defendant Joel Y. Muranaka (cv, COURT STAFF) (Entered: 08/27/1998) |
| 10/26/1998 | 199 | REPORTER'S TRANSCRIPT; Date of proceedings: 1/6/98 ( C/R: Lee-Anne Shortridge) as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 10/26/1998) |

| 01/22/1999 | | EXHIBIT LOCATION for Dft: stored at ; ( No. charts: 4) as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (cv, COURT STAFF) (Entered: 01/22/1999) |
|---|---|---|
| 11/17/2000 | 200 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/26/95 ( C/R: G. Sarkis) (cm, COURT STAFF) Modified on 11/27/2000 (Entered: 11/21/2000) |
| 01/02/2001 | 201 | REPORTER'S TRANSCRIPT; Date of proceedings: 1/12/96 ( C/R: Sara Lerschen) (mmr, COURT STAFF) (Entered: 01/08/2001) |
| 01/02/2001 | 202 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/30/98 ( C/R: Irene Rodriguez) as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (mmr, COURT STAFF) (Entered: 02/06/2001) |
| 02/02/2001 | 203 | REPORTER'S TRANSCRIPT; Date of proceedings: 8/11/97 ( C/R: Irene Rodriguez) (mmr, COURT STAFF) (Entered: 02/06/2001) |
| 02/15/2001 | 204 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/6/96 ( C/R: Brynn Dockstader) as to defendant Joel Y. Muranaka, defendant Robert W. Johnson (mmr, COURT STAFF) (Entered: 02/16/2001) |
| 06/22/2005 | 205 | ORDER by Judge Ronald M. Whyte to exonerate bond as to defendant Robert W. Johnson (cfe, COURT STAFF) (Entered: 06/23/2005) |
| 05/16/2006 | | File Requested and Received from FRC as to Joel Y. Muranaka: (cfe, Court Staff) (Filed on 5/16/2006) (Entered: 05/16/2006) |
| 05/18/2006 | | File returned to FRC as to Joel Y. Muranaka: (cfe, Court Staff) (Filed on 5/18/2006) (Entered: 05/18/2006) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/19/2008 11:57:36 | | | |
| **PACER Login:** | of0134 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 5:95-cr-20119-RMW |
| **Billable Pages:** | 12 | **Cost:** | 0.96 |

# EXHIBIT B

▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

APPEAL, CLOSED, ICMS, ProSe

# U.S. District Court
# California Northern District (San Jose)
## CRIMINAL DOCKET FOR CASE #: 5:98-cr-20092-RMW-1

Case title: USA v. Muranaka, et al

Date Filed: 09/15/1998
Date Terminated: 09/13/2000

Assigned to: Judge Ronald M. Whyte

### Defendant (1)

**Joel Yoshio Muranaka**
*TERMINATED: 09/13/2000*

represented by **Joel Yoshio Muranaka**
Federal Prison Camp Nellis 00275-111
PO Box 9910
Las Vegas, NV 89191
PRO SE

**Kenneth Duane Noel**
202 North Ave #235
Grand Junction, CO 81501
(415) 487-1000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Laurie J. Onderdonk-Knox**
Law Offices of Laurie Onderdonk Knox
1199 Howard Avenue
Suite 300
Burlingame, CA 94010
650-344-0990
*TERMINATED: 09/13/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

### Pending Counts

21:841(a)(1) and 846 CONSPIRACY
TO MANUFACTURE AND POSSESS
WITH INTENT TO DISTRIBUTE
MARIJUANA

### Disposition

Defendant is sentenced as to Count 1 to
4 of the indictment after he was found
guilty of all counts by the jury. Deft is
committed to the Bureau of Prison for 87

https://eef.cand.uscourts.gov/cgi-bin/DktRpt.pl?846935064535582-L...

| (1) | months as to Count 1, 87 months as to Count 2, 60 months as to Count 3 and 87 months as to Count 4, each count to be served concurrently with each other for a total term of 87 months. Upon release, deft is placed on supervised release for 4 years, pay a fine of $2,500.00 and a special assessment fee of $400.00 due immediately. |
| --- | --- |
| 21:841(a)(1) and 18 USC 2, POSSESSION WITH INTENT TO DISTRIBUTE MARIJUANA (2) | Defendant is sentenced as to Count 1 to 4 of the indictment after he was found guilty of all counts by the jury. Deft is committed to the Bureau of Prison for 87 months as to Count 1, 87 months as to Count 2, 60 months as to Count 3 and 87 months as to Count 4, each count to be served concurrently with each other for a total term of 87 months. Upon release, deft is placed on supervised release for 4 years, pay a fine of $2,500.00 and a special assessment fee of $400.00 due immediately. |
| 21:841(a)(1) POSSESSION WITH INTENT TO DISTRIBUTE MARIJUANA (3) | Defendant is sentenced as to Count 1 to 4 of the indictment after he was found guilty of all counts by the jury. Deft is committed to the Bureau of Prison for 87 months as to Count 1, 87 months as to Count 2, 60 months as to Count 3 and 87 months as to Count 4, each count to be served concurrently with each other for a total term of 87 months. Upon release, deft is placed on supervised release for 4 years, pay a fine of $2,500.00 and a special assessment fee of $400.00 due immediately. |
| 18:1956(a)(1)(B)(i) LAUNDERING OF MONETARY INSTRUMENTS SELL/DISTR/DISP (4) | Defendant is sentenced as to Count 1 to 4 of the indictment after he was found guilty of all counts by the jury. Deft is committed to the Bureau of Prison for 87 months as to Count 1, 87 months as to Count 2, 60 months as to Count 3 and 87 months as to Count 4, each count to be served concurrently with each other for a total term of 87 months. Upon release, deft is placed on supervised release for 4 years, pay a fine of $2,500.00 and a special assessment fee of $400.00 due |

immediately.

Defendant is sentenced as to Count 1 to 4 of the indictment after he was found guilty of all counts by the jury. Deft is committed to the Bureau of Prison for 87 months as to Count 1, 87 months as to Count 2, 60 months as to Count 3 and 87 months as to Count 4, each count to be served concurrently with each other for a total term of 87 months. Upon release, deft is placed on supervised release for 4 years, pay a fine of $2,500.00 and a special assessment fee of $400.00 due immediately.

21:853 FORFEITURE ALLEGATION (5)

## Highest Offense Level (Opening)

Felony

## Terminated Counts

None

## Disposition

## Highest Offense Level (Terminated)

None

## Complaints

None

## Disposition

## Plaintiff

**USA**

represented by   **John N. Giang**
U.S. Attorney's Office
Civil Division
280 South First St
Rm 371
San Jose, CA 95113
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/15/1998 | 1 | INDICTMENT by AUSA John N. Giang. Counts filed against Joel Yoshio Muranaka (1) count(s) 1, 2, 3, 4, 5, Robert Warren Johnson (2) count(s) 1, 2, 5 (cgb, COURT STAFF) (Entered: 09/18/1998) |

| 09/17/1998 | | SUMMONS issued as to Joel Yoshio Muranaka ;preliminary exam set for 9:30 9/24/98 for Robert Warren Johnson before Mag. Judge Patricia V. Trumbull (cgb, COURT STAFF) (Entered: 09/18/1998) |
|---|---|---|
| 09/24/1998 | 2 | ORDER by Mag. Judge Patricia V. Trumbull setting conditions of release for Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/25/1998) |
| 09/24/1998 | 4 | MINUTES: filed on 9/29/98 before Mag. Judge Patricia V. Trumbull ; dft Joel Yoshio Muranaka, Robert Warren Johnson arraigned; not guilty plea entered; Attorney Evans D. Prieston present; , preliminary exam held ; I.D. of counsel set for 9:30 10/1/98 for Joel Yoshio Muranaka ; before Mag. Judge Patricia V. Trumbull , Bond hearing set for 10/1/98 for Joel Yoshio Muranaka ; ( C/R: Genny Sarkis Tape No.: 131-98-PVT) (cgb, COURT STAFF) (Entered: 10/08/1998) |
| 09/25/1998 | 3 | RETURN OF SERVICE unexecuted - attempted as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/28/1998) |
| 10/05/1998 | 7 | MEMORANDUM by Plaintiff USA regarding possible substitution of counsel as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 10/08/1998) |
| 10/05/1998 | 8 | PROOF OF SERVICE by Plaintiff USA of memorandum [7-1] (cgb, COURT STAFF) (Entered: 10/08/1998) |
| 10/08/1998 | 9 | OPPOSITION by Plaintiff USA to as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson motion for order to bar prosecution by defendant Robert Warren Johnson [5-1] (cgb, COURT STAFF) (Entered: 10/14/1998) |
| 10/08/1998 | 12 | ORDER by Mag. Judge Patricia V. Trumbull setting conditions of release for Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 10/14/1998) |
| 10/08/1998 | 15 | MINUTES: filed on 10/15/98 before Mag. Judge Patricia V. Trumbull ; signing of bond set for 1:30 10/9/98 for Joel Yoshio Muranaka ; before Mag. Judge Patricia V. Trumbull ( C/R: Genny Sarkis Tape No.: 139-98 PVT) (cgb, COURT STAFF) (Entered: 10/21/1998) |
| 10/09/1998 | 10 | MINUTES: filed on 10/9/98 before Mag. Judge Patricia V. Trumbull ; Signing of Bond hearing held before Mag. Judge Patricia V. Trumbull as to defendant Joel Yoshio Muranaka ( C/R: Genny Sarkis Tape No.: 140-98 PVT) (cgb, COURT STAFF) (Entered: 10/14/1998) |
| 10/09/1998 | 11 | CJA Form 23 (Financial Affidavit) as to Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 10/14/1998) |
| 10/09/1998 | 13 | MOTION before Mag. Judge Patricia V. Trumbull for order to withdraw as counsel by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 10/14/1998) |
| 10/09/1998 | 16 | MINUTES: filed on 10/15/98 before Mag. Judge Patricia V. Trumbull ; Signing of Bond continued and set for 2:00 10/13/98 for Joel Yoshio Muranaka ; ( C/R: Genny Sarkis Tape No.: 140-98 PVT) (cgb, COURT STAFF) (Entered: |

| | | 10/21/1998) |
|---|---|---|
| 10/13/1998 | 14 | MINUTES: filed on 10/13/98 before Mag. Judge Patricia V. Trumbull ; all pending motions will be heard by 2:00 10/15/98 for Joel Yoshio Muranaka ; before Judge Ronald M. Whyte ( C/R: Genny Sarkis Tape No.: 141-98 PVT) (cgb, COURT STAFF) (Entered: 10/14/1998) |
| 10/15/1998 | 17 | ORDER by Mag. Judge Patricia V. Trumbull granting motion for order to withdraw as counsel by defendant Joel Yoshio Muranaka [13-1] and for appointment of counsel from the conflict's panel as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 10/21/1998) |
| 10/15/1998 | 18 | MINUTES: filed on 10/21/98 before Mag. Judge Patricia V. Trumbull ; all pending motions heard as to defendant Joel Yoshio Muranaka , for appointment of counsel as to defendant Joel Yoshio Muranaka , withdrawing and substituting attorney Laurie Onderdonk ( C/R: Genny SArkis Tape No.: 143-98 PVT) (cgb, COURT STAFF) (Entered: 10/26/1998) |
| 10/26/1998 | 23 | MINUTES: filed on 10/28/98 before Judge Ronald M. Whyte ; that the motion for order re motion to bar prosecution by defendant Robert Warren Johnson [21-1] is submitted ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 11/12/1998) |
| 10/30/1998 | 24 | NOTICE by defendant Joel Yoshio Muranaka of change of address of counsel as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 11/12/1998) |
| 11/06/1998 | 25 | ORDER by Judge Ronald M. Whyte denying defendant Johnson's motion to dismiss the indictment. (cgb, COURT STAFF) (Entered: 11/12/1998) |
| 11/23/1998 | 31 | MINUTES: filed on 12/14/98 before Judge Ronald M. Whyte ; pre-trial conference will be held 2:00 1/14/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; Jury trial set for 1:30 1/25/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 12/31/1998) |
| 11/24/1998 | 28 | JOINDER by defendant Joel Yoshio Muranaka re motion to dismiss action with prejudice as to defendant Robert Warren Johnson . by defendant Robert Warren Johnson [26-1] (cgb, COURT STAFF) (Entered: 12/02/1998) |
| 11/30/1998 | 29 | ORDER by Judge Ronald M. Whyte , Jury trial set for 1:30 1/25/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte (cgb, COURT STAFF) (Entered: 12/04/1998) |
| 12/08/1998 | 30 | MEMORANDUM by Plaintiff USA in opposition to motion to dismiss action with prejudice as to defendant Robert Warren Johnson . by defendant Robert Warren Johnson [26-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cm, COURT STAFF) (Entered: 12/09/1998) |
| 12/17/1998 | 37 | MINUTES: filed on 12/18/98 before Judge Ronald M. Whyte ; that the motion to dismiss action with prejudice as to defendant Robert Warren Johnson . by defendant Robert Warren Johnson [26-1] is submitted ( C/R: Barbara Gonzalez) |

https://ecf.cand.uscourts.gov/cgi-bin/DktRpt.pl?846935064535582-L...

| | | (cgb, COURT STAFF) (Entered: 01/12/1999) |
|---|---|---|
| 12/18/1998 | 34 | ORDER by Judge Ronald M. Whyte re defendant Johnson's motion to dismiss indictment (cgb, COURT STAFF) (Entered: 12/31/1998) |
| 12/22/1998 | 35 | MOTION before Judge Ronald M. Whyte to continue trial date by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 12/31/1998) |
| 12/23/1998 | 36 | OPPOSITION by Plaintiff USA to motion for continuance as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 12/31/1998) |
| 01/04/1999 | 38 | MOTION before Judge Ronald M. Whyte to continue trial dates by defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 01/12/1999) |
| 01/04/1999 | | Docket Modification (Administrative) to pre-trial conference will be held 2:00 2/25/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; Jury trial set for 1:30 3/8/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; all pending motions will be heard by 9:00 2/8/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte (cgb, COURT STAFF) (Entered: 01/12/1999) |
| 01/12/1999 | 39 | ORDER by Judge Ronald M. Whyte continuing as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson , pre-trial conference will be held 2:00 2/25/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; Jury trial set for 1:30 3/8/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; all pending motions will be heard by 9:00 2/8/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge James Ware (cgb, COURT STAFF) (Entered: 01/21/1999) |
| 01/19/1999 | 40 | DECLARATION by Laurie Onderdonk Knox on behalf of defendant Joel Yoshio Muranaka (UNDER SEAL) (cgb, COURT STAFF) (Entered: 01/21/1999) |
| 01/22/1999 | 45 | ORDER by Mag. Judge Patricia V. Trumbull Interim CJA payment as to defendant Joel Yoshio Muranaka (UNDER SEAL) (cgb, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 46 | MOTION before Judge Ronald M. Whyte for Franks hearing or reconsideration of prior ruling by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 01/26/1999) |
| 01/26/1999 | 47 | STIPULATION and ORDER by Judge Ronald M. Whyte :regarding motions/court rulings in case No. CR 95-20119 RMW (cc: all counsel) (cgb, COURT STAFF) (Entered: 01/29/1999) |
| 01/29/1999 | 48 | DECLARATION by Laurie Knox on behalf of defendant Joel Yoshio Muranaka (UNDER SEAL) (cgb, COURT STAFF) (Entered: 02/03/1999) |
| 02/01/1999 | 50 | MEMORANDUM by Plaintiff USA in opposition to motion for Franks hearing or reconsideration of prior ruling by defendant Joel Yoshio Muranaka [46-1] as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/03/1999) |

| 02/01/1999 | 51 | PROOF OF SERVICE by Plaintiff USA of opposition memorandum [50-1], opposition memorandum [49-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/03/1999) |
| --- | --- | --- |
| 02/05/1999 | 52 | MINUTES: filed on 2/8/99 before Judge Ronald M. Whyte ; resetting hearing on motion for Franks hearing or reconsideration of prior ruling by defendant Joel Yoshio Muranaka [46-1] 2:00 3/1/99, setting hearing on motion to suppress by defendant Robert Warren Johnson [42-1] 2:00 3/1/99, setting hearing on motion for Franks hearing by defendant Robert Warren Johnson a bench warrant be issued as to defendant Muranaka however stayed until 2/10/99 [41-1] 2:00 3/1/99 ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 02/11/1999) |
| 02/08/1999 | 53 | MINUTES: filed on 2/8/99 before Mag. Judge Patricia V. Trumbull ; all pending motions will be heard by 2:00 3/1/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte , vacating bench warrant issued as to Muranaka ( C/R: Genny Sarkis Tape No.: 020-99 PVT) (cgb, COURT STAFF) (Entered: 02/11/1999) |
| 02/10/1999 | 54 | DECLARATION by Laurie Onderdonk Knox on behalf of defendant Joel Yoshio Muranaka (UNDER SEAL) (scu, COURT STAFF) (Entered: 02/16/1999) |
| 02/16/1999 | 55 | MOTION before Judge Ronald M. Whyte to compel to provide fingerprint exemplar by USA as to Joel Yoshio Muranaka, Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/18/1999) |
| 02/16/1999 | 56 | MEMORANDUM by Plaintiff USA in support of motion to compel to provide fingerprint exemplar by USA as to Joel Yoshio Muranaka, Robert Warren Johnson [55-1] (cgb, COURT STAFF) (Entered: 02/18/1999) |
| 02/16/1999 | 57 | DECLARATION by John N. Glang on behalf of Plaintiff USA re motion to compel to provide fingerprint exemplar by USA as to Joel Yoshio Muranaka, Robert Warren Johnson [55-1] (cgb, COURT STAFF) (Entered: 02/18/1999) |
| 02/16/1999 | 58 | PROOF OF SERVICE by Plaintiff USA of declaration [57-1], memorandum [56-1], motion to compel to provide fingerprint exemplar by USA as to Joel Yoshio Muranaka, Robert Warren Johnson [55-1] (cgb, COURT STAFF) (Entered: 02/18/1999) |
| 02/18/1999 | 59 | ORDER by Mag. Judge Patricia V. Trumbull certifying complex/extended case and order permitting Interim CJA payment as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/18/1999 | 60 | DECLARATION by Laurie Onderdonk Knox on behalf of defendant Joel Yoshio Muranaka (UNDER SEAL) (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 61 | PRE-TRIAL CONFERENCE STATEMENT by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 62 | DESIGNATION OF WITNESS(ES) submitted by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 63 | VOIR DIRE submitted by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/23/1999) |

| 02/19/1999 | 64 | PROOF OF SERVICE by defendant Joel Yoshio Muranaka of voir dire [63-1], list [62-1], report [61-1], declaration [60-1] as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 65 | JURY INSTRUCTIONS submitted by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 66 | TRIAL Memorandum by Plaintiff USA for Joel Yoshio Muranaka, Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 67 | TRIAL EXHIBIT list by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 68 | DESIGNATION OF WITNESS(ES) and summary of testimony submitted by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 69 | VOIR DIRE submitted by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 70 | FORM OF VERDICT (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 72 | PROOF OF SERVICE by Plaintiff USA of verdict [71-1], verdict [70-1], voir dire [69-1], list [68-1], list [67-1], trial memorandum [66-1], jury [65-1] as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/23/1999 | 73 | EX-PARTE APPLICATION before Mag. Judge Patricia V. Trumbull by defendant Joel Yoshio Muranaka for issuance of subpoenas (UNDER SEAL) (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/23/1999 | 74 | SUPPLEMENTAL PRE-TRIAL STATEMENT by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/23/1999) |
| 02/25/1999 | 80 | ORDER by Mag. Judge Patricia V. Trumbull for issuance of subpoenas as to defendant Joel Yoshio Muranaka (UNDER SEAL) (cgb, COURT STAFF) (Entered: 03/02/1999) |
| 02/25/1999 | 81 | ORDER by Mag. Judge Patricia V. Trumbull for issuance of subpoenas as to defendant Joel Yoshio Muranaka (UNDER SEAL) (cgb, COURT STAFF) (Entered: 03/02/1999) |
| 02/25/1999 | 83 | MINUTES: filed on 3/2/99 before Judge Ronald M. Whyte ; pre-trial conference held before Judge Ronald M. Whyte , Jury trial set for 1:30 3/15/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 02/26/1999 | 79 | ORDER by Mag. Judge Patricia V. Trumbull (UNDER SEAL) (cgb, COURT STAFF) (Entered: 03/02/1999) |
| 03/01/1999 | 82 | EXHIBIT and WITNESS list as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |

| 03/04/1999 | 84 | SUBPOENA returned unexecuted as to: Palo Alto Police Corporal Larry Buck 2/26/99 as to defendant Joel Yoshio Muranaka, defendant (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 85 | SUBPOENA returned unexecuted as to: Palo Alto Police Corporal Souz 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 86 | SUBPOENA returned unexecuted as to: Officer Mela (Badge #2297) 2/26/99 (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 87 | SUBPOENA returned unexecuted as to: Reserve Deputy John Cooney 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 88 | SUBPOENA returned as to: Agent Scott Becker 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 89 | SUBPOENA returned unexecuted as to: Sara L. Calvillo 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 90 | SUBPOENA returned unexecuted as to: Nelly Goulart 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 91 | SUBPOENA returned unexecuted as to: Tom Fox 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 92 | SUBPOENA returned unexecuted as to: SAS Ron Gravitt 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 93 | SUBPOENA returned unexecuted as to: DEA Agent Goldberg 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 94 | SUBPOENA returned unexecuted as to: SAS Dave Darrin 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 95 | SUBPOENA returned executed as to: Lance Sandri 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 96 | SUBPOENA returned executed as to: SA Iran White 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 97 | SUBPOENA returned executed as to: SA Robert Mecir 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) |

| | | (Entered: 03/10/1999) |
|---|---|---|
| 03/04/1999 | 98 | SUBPOENA returned executed as to: SA Rich Camps 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 99 | SUBPOENA returned executed as to: SA Bruce Mosqueda 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 100 | SUBPOENA returned executed as to: SA A1 Cardwood 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 101 | SUBPOENA returned executed as to: DEA Agent Brian Casey 2/26/99 as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 102 | MOTION before Judge Ronald M. Whyte in limine by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/04/1999 | 103 | SEALED document by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/05/1999 | 104 | OBJECTIONS by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson to documents [103-1] (cgb, COURT STAFF) (Entered: 03/10/1999) |
| 03/08/1999 | 105 | ORDER by Judge Ronald M. Whyte denying motion for Franks hearing or reconsideration of prior ruling by defendant Joel Yoshio Muranaka [46-1] defendant Robert Warren Johnson, denying motion to suppress by defendant Robert Warren Johnson [42-1], denying motion for Franks hearing by defendant Robert Warren Johnson [41-1] (cgb, COURT STAFF) (Entered: 03/15/1999) |
| 03/10/1999 | 106 | CJA Form 20 (Attorney Payment Voucher) for Laurie Onderdonk representing Joel Yoshio Muranaka by Mag. Judge Patricia V. Trumbull (cgb, COURT STAFF) (Entered: 03/15/1999) |
| 03/11/1999 | 107 | SEALED document by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/1999) |
| 03/11/1999 | 108 | SEALED document as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/1999) |
| 03/11/1999 | 110 | JURY INSTRUCTIONS submitted by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/1999) |
| 03/12/1999 | 109 | SEALED document by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/1999) |
| 03/12/1999 | 111 | SEALED document by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/1999) |

| 03/12/1999 | 112 | AMENDED TRIAL EXHIBITS list as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson submitted by the government (cgb, COURT STAFF) (Entered: 03/15/1999) |
| 03/12/1999 | 113 | CJA Form 20 (Attorney Payment Voucher) for Laurie Onderdonk representing Joel Yoshio Muranaka by Mag. Judge Patricia V. Trumbull (cgb, COURT STAFF) (Entered: 03/17/1999) |
| 03/12/1999 | 114 | REPLY by Plaintiff USA re motion in limine by defendant Joel Yoshio Muranaka [102-1] as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 115 | MINUTES: filed on 3/18/99 before Judge Ronald M. Whyte ; jury trial began , voir dire begins , Jury trial held Jury trial set for 3:00 3/16/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 03/23/1999) |
| 03/16/1999 | 116 | MINUTES: filed on 3/18/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:00 3/17/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 03/23/1999) |
| 03/17/1999 | 117 | MINUTES: filed on 3/19/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:30 3/22/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; ( C/R: Lee-Anne shortridge) (cgb, COURT STAFF) (Entered: 03/23/1999) |
| 03/17/1999 | 118 | SEALED document by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/23/1999) |
| 03/22/1999 | 119 | MINUTES: filed on 3/22/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:00 3/23/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 03/23/1999) |
| 03/23/1999 | 120 | MINUTES: filed on 3/24/99 before Judge Ronald M. Whyte ; trial held, trial set for 1:00 3/24/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte , Court trial began ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 03/29/1999) |
| 03/24/1999 | 121 | MINUTES: filed on 3/24/99 before Judge Ronald M. Whyte ; Trial held and further trial set for 1:00 3/30/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 03/29/1999) |
| 03/29/1999 | 122 | AMENDED DESIGNATION OF WITNESS(ES) submitted by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 04/05/1999) |
| 03/31/1999 | 123 | MINUTES: filed on 3/31/99 before Judge Ronald M. Whyte ; Jury trial began , Jury trial held Jury trial set for 1:30 4/5/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/05/1999) |

| 04/05/1999 | 124 | MINUTES: filed on 4/6/99 before Judge Ronald M. Whyte ; Jury trial held, further Jury trial set for 1:00 4/6/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Ann Shortridge) (cgb, COURT STAFF) (Entered: 04/13/1999) |
| 04/06/1999 | 126 | MINUTES: filed on 4/12/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 4/7/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/16/1999) |
| 04/07/1999 | 127 | MINUTES: filed on 4/12/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:00 4/8/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 04/16/1999) |
| 04/08/1999 | 125 | MINUTES: filed on 4/8/99 before Judge Ronald M. Whyte ; Jury trial held. Further Jury trial set for 4/12/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/13/1999) |
| 04/08/1999 | 128 | MINUTES: filed on 4/12/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:30 4/12/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 04/16/1999) |
| 04/12/1999 | 129 | MINUTES: filed on 4/12/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:00 4/13/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 04/16/1999) |
| 04/13/1999 | 130 | MINUTES: filed on 4/13/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:00 4/14/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Irene Rodriguez) (cgb, COURT STAFF) (Entered: 04/16/1999) |
| 04/14/1999 | 134 | MINUTES: filed on 4/15/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:00 4/15/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/20/1999) |
| 04/15/1999 | 135 | MINUTES: filed on 4/15/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:30 4/19/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/20/1999) |
| 04/16/1999 | 131 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/17/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 04/16/1999) |
| 04/16/1999 | 132 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/17/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren |

|  |  | Johnson (cgb, COURT STAFF) (Entered: 04/16/1999) |
|---|---|---|
| 04/16/1999 | 133 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/25/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 04/16/1999) |
| 04/19/1999 | 140 | MINUTES: filed on 4/28/99 before Judge Ronald M. Whyte ; Jury trial set for 10:00 4/20/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 04/20/1999 | 141 | MINUTES: filed on 4/28/99 before Judge Ronald M. Whyte ; Jury trial held. Further Jury trial set for 9:00 4/21/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; Evidence concluded, exhibits all finalized. ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 04/21/1999 | 138 | MINUTES: filed on 4/26/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 4/22/99 ; ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 04/28/1999) |
| 04/22/1999 | 139 | MINUTES: filed on 4/22/99 before Judge Ronald M. Whyte ; Jury trial held, further jury trial set 4/23/99 ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 04/28/1999) |
| 04/23/1999 | 137 | MINUTES: filed on 4/26/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:00 4/26/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 04/28/1999) |
| 04/26/1999 | 136 | JURY INSTRUCTIONS (forfeiture) submitted by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 04/28/1999) |
| 04/26/1999 | 143 | MINUTES: filed on 4/28/99 before Judge Ronald M. Whyte ; Jury trial held. Status hearing will be held at 9:00 5/10/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; , Jury trial ended ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 142 | JURY INSTRUCTIONS submitted as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 144 | TRIAL Sheet as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson consisting of jury attendance record (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 145 | VERDICT for Plaintiff USA against defendant Joel Yoshio Muranaka on Count 3 (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 147 | STIPULATION and ORDER by Judge Ronald M. Whyte for trial exhibits to be returned to counsel until or unless an appeal is filed as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 04/30/1999) |

| 04/28/1999 | 148 | EXHIBIT AND WITNESS list t as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 149 | JURY NOTE(S) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 04/30/1999) |
| 05/03/1999 | 152 | MOTION before Judge Ronald M. Whyte for new trial by defendant Joel Yoshio Muranaka , and for to continue of hearing on motion for new trial. (cgb, COURT STAFF) (Entered: 05/07/1999) |
| 05/03/1999 | 153 | MOTION before Judge Ronald M. Whyte for judgment of acquittal by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 05/07/1999) |
| 05/04/1999 | 155 | OPPOSITION by Plaintiff USA to as to defendant Joel Yoshio Muranaka motion for judgment of acquittal by defendant Joel Yoshio Muranaka [153-1] (cgb, COURT STAFF) (Entered: 05/08/1999) |
| 05/05/1999 | 150 | JURY NOTE(S) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/07/1999) |
| 05/10/1999 | 156 | MINUTES: filed on 5/12/99 before Judge Ronald M. Whyte ; pre-trial conference will be held 2:00 9/2/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; Jury trial set for 1:30 9/13/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 05/12/1999) |
| 05/12/1999 | 157 | ORDER by Judge Ronald M. Whyte Trial setting hearing will be held at 1:30 9/13/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; pre-trial conference will be held 2:00 9/2/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/13/1999) |
| 05/12/1999 | 158 | ORDER by Judge Ronald M. Whyte denying motion for judgment of acquittal [153-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson, denying motion for judgment of acquittal [151-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/17/1999) |
| 05/19/1999 |  | RECEIVED Exparte application and proposed order retaining cash pendintg retrial submitted by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/24/1999) |
| 05/27/1999 | 159 | EX-PARTE APPLICATION before Judge Ronald M. Whyte by Plaintiff USA for order retaining cash pending retrial (cgb, COURT STAFF) (Entered: 06/01/1999) |
| 06/22/1999 | 160 | MEMORANDUM by defendant Joel Yoshio Muranaka in support of Rule 33 motion for new trial by defendant Joel Yoshio Muranaka [152-1] (cgb, COURT STAFF) (Entered: 06/24/1999) |
| 07/07/1999 | 161 | REPLY by Plaintiff USA re motion for new trial by defendant Joel Yoshio Muranaka [152-1] as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 07/13/1999) |

| 07/16/1999 | 164 | NOTICE by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson of intention to introduce evidence and memo of points and authorities in support thereof (cgb, COURT STAFF) (Entered: 07/28/1999) |
| 07/19/1999 | 162 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/24/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 163 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/5/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 165 | MINUTES: filed on 7/19/99 before Judge Ronald M. Whyte ; pending motion for new trial will be heard by 3:00 8/26/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 07/28/1999) |
| 09/03/1999 | 166 | PRE-TRIAL CONFERENCE STATEMENT by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/07/1999) |
| 09/08/1999 | 168 | ORDER by Judge Ronald M. Whyte re jurors' appearance re defts' motion for a new trial as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/10/1999) |
| 09/09/1999 | 167 | AMENDED DESIGNATION OF WITNESS(ES) submitted by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/10/1999) |
| 09/09/1999 | 169 | SECOND AMENDED TRIAL EXHIBIT list by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/10/1999) |
| 09/09/1999 | 172 | MINUTES: filed on 9/10/99 before Judge Ronald M. Whyte ; Jury trial set for 1:00 9/20/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; all pending motions will be heard by 9:30 9/17/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; pre-trial conference held before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (scu, COURT STAFF) (Entered: 09/13/1999) |
| 09/10/1999 | 173 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/13/99 ( C/R: Irene Rodriguez) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/13/1999) |
| 09/13/1999 | 174 | MOTION before Judge Ronald M. Whyte in limine re evidence by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/14/1999) |
| 09/14/1999 | 175 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/7/99 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/14/1999) |
| 09/14/1999 | 176 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/8/99 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/14/1999) |

| 09/14/1999 | 177 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/12/99 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/14/1999) |
|---|---|---|
| 09/14/1999 | 178 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/20/99 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/14/1999) |
| 09/15/1999 | 187 | MEMORANDUM by Plaintiff USA in opposition to motion for severance and other in limine motions as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/16/1999) |
| 09/15/1999 | 188 | SEALED document by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/16/1999) |
| 09/15/1999 |  | RECEIVED Proposed Order ( Plaintiff USA ) re: documents [188-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/16/1999) |
| 09/15/1999 | 189 | OBJECTIONS by defendant Joel Yoshio Muranaka to govt's exhibit list [169-1] (cgb, COURT STAFF) (Entered: 09/16/1999) |
| 09/16/1999 | 190 | EXHIBIT list by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/17/1999) |
| 09/17/1999 | 191 | MINUTES: filed on 9/22/99 before Judge Ronald M. Whyte ; Muranaka's motion to severe is denied. Jury trial set for 1:00 9/20/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 09/22/1999) |
| 09/20/1999 | 192 | MINUTES: filed on 9/21/99 before Judge Ronald M. Whyte ; voir dire begins , Jury trial set for 9:30 9/21/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Ann Shortridge) (cgb, COURT STAFF) (Entered: 09/23/1999) |
| 09/21/1999 | 193 | MINUTES: filed on 9/21/99 before Judge Ronald M. Whyte ; Jury trial began , Jury trial held further Jury trial set for 1:00 9/27/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 09/23/1999) |
| 09/22/1999 | 196 | OBJECTIONS by Plaintiff USA as to defendant Joel Yoshio Muranaka to exhibit list [190-1] (cgb, COURT STAFF) (Entered: 09/24/1999) |
| 09/27/1999 | 197 | MINUTES: filed on 9/28/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:30 9/28/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 09/29/1999) |
| 09/27/1999 | 198 | TRIAL STIPULATION and ORDER by Judge Ronald M. Whyte (cgb, COURT STAFF) (Entered: 09/29/1999) |
| 09/27/1999 | 199 | SEALED document as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/29/1999) |

| 09/28/1999 | 200 | MINUTES: filed on 9/29/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:30 9/29/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/01/1999) |
| --- | --- | --- |
| 09/29/1999 | 201 | MINUTES: filed on 10/1/99 before Judge Ronald M. Whyte ; Jury trial held. Further Jury trial set for <date not set> for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Irene Rodriguez and Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/01/1999) |
| 10/01/1999 | 202 | MINUTES: filed on 10/1/99 before Judge Ronald M. Whyte ; Jury trial held. Further Jury trial set for 1:00 10/1/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/04/1999) |
| 10/01/1999 | 203 | MINUTES: filed on 10/4/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:00 10/4/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Jeremy Fogel as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson ( C/R: Irene Rodriguez) (cgb, COURT STAFF) (Entered: 10/13/1999) |
| 10/04/1999 | 204 | MINUTES: filed on 10/4/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:30 10/5/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/13/1999) |
| 10/05/1999 | 205 | MINUTES: filed on 10/6/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:30 10/6/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; ( C/R: Lee-Anne Shortridge & Irene Rodriguez) (cgb, COURT STAFF) (Entered: 10/13/1999) |
| 10/06/1999 | 206 | MINUTES: filed on 10/6/99 before Judge Ronald M. Whyte ; Jury trial held further Jury trial set for 1:00 10/12/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/13/1999) |
| 10/12/1999 | 207 | MINUTES: filed on 10/12/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:30 10/13/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/19/1999) |
| 10/13/1999 | 208 | MINUTES: filed on 10/14/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 10/14/99 at 9:30 AM for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/19/1999) |
| 10/14/1999 | 209 | MINUTES: filed on 10/14/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 1:30 10/25/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/19/1999) |

| 10/25/1999 | 211 | MINUTES: filed on 10/27/99 before Judge Ronald M. Whyte ; Jury trial held Jury trial set for 9:30 10/26/99 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee-Anne Shortridge) (cgb, COURT STAFF) (Entered: 10/29/1999) |
| 10/27/1999 | 210 | JURY INSTRUCTIONS submitted as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 10/28/1999) |
| 11/01/1999 | 212 | MOTION before Judge Ronald M. Whyte for order of detention pending sentence by USA as to Joel Yoshio Muranaka, Robert Warren Johnson (cgb, COURT STAFF) (Entered: 11/02/1999) |
| 11/09/1999 | 214 | VERDICT for Plaintiff USA against defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 11/12/1999) |
| 11/09/1999 | 216 | SPECIAL VERDICT FORM for plaintiff USA against defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 11/12/1999) |
| 11/09/1999 | 217 | STIPULATION and ORDER by Judge Ronald M. Whyte re trial exhibits to be returned to counsel and will be kept until or unless and appeal is filed. (cgb, COURT STAFF) (Entered: 11/12/1999) |
| 11/09/1999 | 218 | TRIAL Sheet as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 11/12/1999) |
| 12/13/1999 | 221 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/6/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 12/15/1999) |
| 12/13/1999 | 222 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/16/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 12/15/1999) |
| 12/28/1999 | 223 | MOTION before Mag. Judge Patricia V. Trumbull for issuance of a preliminary order of forfeiture by USA as to Joel Yoshio Muranaka, Robert Warren Johnson (cgb, COURT STAFF) (Entered: 12/30/1999) |
| 12/29/1999 | 224 | ORDER by Judge Ronald M. Whyte granting motion for issuance of a preliminary order of forfeiture by USA as to Joel Yoshio Muranaka, Robert Warren Johnson [223-1] (cgb, COURT STAFF) (Entered: 12/30/1999) |
| 01/11/2000 | 225 | NOTICE by Plaintiff USA of forfeiture action as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 01/12/2000) |
| 01/18/2000 | 226 | PROOF OF SERVICE by Plaintiff USA of notice [225-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 01/24/2000) |
| 01/18/2000 | 227 | PROOF OF SERVICE by Plaintiff USA of order [224-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 01/24/2000) |

| 02/01/2000 | 228 | LETTER dated 1/25/00 from Elizabeth Sofer re Notice of Forfeiture of Property as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/08/2000) |
| 02/07/2000 | 229 | ORDER by Judge Ronald M. Whyte sentencing hearing will be held at 9:00 5/8/00 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/11/2000) |
| 02/10/2000 | 230 | PETITION for hearing to adjudicate their legal interest in real property located at Summet Rd and Mt. Madonna Rd, Santa Clara County by Lawrence J and Martin Selman as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/11/2000) |
| 02/10/2000 | 231 | AFFIDAVIT of Marti J. Selman regarding petition [230-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/11/2000) |
| 02/10/2000 | 232 | PROOF OF SERVICE of petition [230-1] and affidavit as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/11/2000) |
| 02/14/2000 | 233 | PETITION by Kay Muranaka for a hearing to adjudicate forfeiture action as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/24/2000) |
| 02/17/2000 | 234 | ORDER by Judge Ronald M. Whyte in-court hearing will be held at 2:00 3/10/00 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte as to defendant (cm, COURT STAFF) (Entered: 02/28/2000) |
| 02/18/2000 | 235 | PROOF OF SERVICE by Plaintiff USA of as to defendant (cm, COURT STAFF) (Entered: 02/28/2000) |
| 03/01/2000 | 236 | RESPONSE by Plaintiff USA re petition [233-1] as to defendants (cm, COURT STAFF) (Entered: 03/08/2000) |
| 03/07/2000 | 237 | MEMORANDUM in opposition to petition [233-1] by Mrs. Kay Muranaka (cm, COURT STAFF) (Entered: 03/09/2000) |
| 03/10/2000 | 238 | MINUTES: Parties are to submit within 10 days a proposed findings as to the forfeited property issue filed on 3/13/00 before Judge Ronald M. Whyte ; ( C/R: L. Shortridge) (cm, COURT STAFF) (Entered: 03/16/2000) |
| 03/17/2000 | 239 | SUPPLEMENTAL MEMORANDUM by Plaintiff USA in support to petition of Kay Muranaka to adjudicate forfeiture action as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/27/2000) |
| 03/17/2000 | | RECEIVED Proposed order for return of forfeiture submitted by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/27/2000) |
| 03/21/2000 | 241 | PROPOSED FINDINGS of fact and conclusions of law by by plaintiff (cc: all counsel) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (scu, COURT STAFF) (Entered: 03/30/2000) |

| 03/23/2000 | 240 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/10/00 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 03/29/2000) |
| 04/14/2000 | 250 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/14/99 ( C/R: Lee ANne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) Modified on 09/28/2000 (Entered: 06/13/2000) |
| 04/19/2000 | 242 | RETURN OF SERVICE executed on 1/21/00 as to John N. Glang, AUSA (cgb, COURT STAFF) (Entered: 05/04/2000) |
| 04/21/2000 | 243 | ORDER by Judge Ronald M. Whyte continuing as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson , sentencing hearing will be held at 9:00 6/19/00 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte (cgb, COURT STAFF) (Entered: 05/04/2000) |
| 06/09/2000 | 253 | MOTION before Judge Ronald M. Whyte for order by defendant Joel Yoshio Muranaka for appointment of counsel to represent on appeal following the sentencing on 6/19/00 by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/09/2000 | 254 | SENTENCING memorandum filed by Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/09/2000 | 255 | MOTION before Judge Ronald M. Whyte for bail on appeal by defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/09/2000 | 264 | CLERK'S NOTICE continuing as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson , sentencing hearing will be held at 2:00 6/26/00 for Joel Yoshio Muranaka, for Robert Warren Johnson ; (cgb, COURT STAFF) (Entered: 07/17/2000) |
| 06/12/2000 | 244 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/17/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/12/2000 | 245 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/22/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/12/2000 | 246 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/23/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/12/2000 | 247 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/24/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/12/2000 | 248 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/31/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |

| 06/12/2000 | 249 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/5/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/12/2000 | 251 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/15/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/12/2000 | 252 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/19/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/13/2000) |
| 06/23/2000 | 259 | CLERK'S NOTICE sentencing hearing will be held at 2:00 7/12/00 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte (cgb, COURT STAFF) (Entered: 07/10/2000) |
| 06/23/2000 | 260 | REPLY by Plaintiff USA to presentence report as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 07/10/2000) |
| 07/10/2000 | 271 | DECLARATION by Joel Muranaka re sentencing memorandum [254-1] (cgb, COURT STAFF) (Entered: 08/15/2000) |
| 07/12/2000 | 269 | MINUTES: filed on 7/14/00 before Judge Ronald M. Whyte ; sentencing hearing will be held at 9:00 8/7/00 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee Anne Shortridge) (cgb, COURT STAFF) (Entered: 08/15/2000) |
| 07/13/2000 | 270 | DECLARATION by John N. Glang on behalf of Plaintiff USA re motion to continue evidentiary hearing by USA as to Joel Yoshio Muranaka, Robert Warren Johnson [268-1], re motion before Judge Ronald M. Whyte [268-2] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 08/15/2000) |
| 07/21/2000 | 265 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/12/00 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 07/26/2000) |
| 08/03/2000 | 266 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/29/99 ( C/R: Irene Rodriguez) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 08/07/2000) |
| 08/03/2000 | 267 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/30/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 08/07/2000) |
| 08/07/2000 | 268 | MOTION before Judge Ronald M. Whyte to continue evidentiary hearing by USA as to Joel Yoshio Muranaka, Robert Warren Johnson , before Judge Ronald M. Whyte (cgb, COURT STAFF) (Entered: 08/15/2000) |
| 08/17/2000 | 275 | SUPPLEMENTAL SENTENCING memorandum filed by USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/14/2000) |

| 08/31/2000 | 280 | MINUTES: filed on 9/7/00 before Judge Ronald M. Whyte ; evidentiary hearing held. Sentencing hearing will be held at 2:00 9/13/00 for Joel Yoshio Muranaka, for Robert Warren Johnson ; before Judge Ronald M. Whyte ( C/R: Lee ANne Shortridge) (cgb, COURT STAFF) (Entered: 09/14/2000) |
| 09/07/2000 | 281 | STIPULATION and ORDER by Judge Ronald M. Whyte re trial exhibits be returned to counsels as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/14/2000) |
| 09/08/2000 | 282 | SUPPLEMENTAL SENTENCING memorandum filed by Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/14/2000) |
| 09/13/2000 | 284 | MINUTES: filed on 9/20/00 before Judge Ronald M. Whyte ; denying motion for bail on appeal by defendant Joel Yoshio Muranaka [255-1] as to defendant Joel Yoshio Muranaka, granting motion for order by defendant Joel Yoshio Muranaka for new appointed counsel on appeal [253-1] ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 09/28/2000) |
| 09/13/2000 | 285 | MINUTES: filed on 9/20/00 before Judge Ronald M. Whyte ; sentencing Joel Yoshio Muranaka (1) count(s) 1, 2 , 3 , 4 , 5 . Defendant is sentenced as to Count 1 to 4 of the indictment after he was found guilty of all counts by the jury. Deft is committed to the Bureau of Prison for 87 months as to Count 1, 87 months as to Count 2, 60 months as to Count 3 and 87 months as to Count 4, each count to be served concurrently with each other for a total term of 87 months. Upon release, deft is placed on supervised release for 4 years, pay a fine of $2,500.00 and a special assessment fee of $400.00 due immediately. ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 09/28/2000) |
| 09/13/2000 | 286 | MINUTES: filed on 9/20/00 before Judge Ronald M. Whyte ; in-court hearing re Stewart Title documents held before Judge Ronald M. Whyte ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 09/28/2000) |
| 09/13/2000 | 288 | MINUTES: filed on 9/20/00 before Judge Ronald M. Whyte ; defendant's motion for new trial denied. ( C/R: Peter Torreano) (cgb, COURT STAFF) (Entered: 09/28/2000) |
| 09/14/2000 | 293 | NOTICE OF APPEAL by defendant Joel Yoshio Muranaka from Dist. Court decision judgment [289-2] as to defendant Joel Yoshio Muranaka Fee status no fee (cgb, COURT STAFF) (Entered: 09/28/2000) |
| 09/20/2000 | 289 | JUDGMENT and Commitment issued as to Joel Yoshio Muranaka Joel Yoshio Muranaka (1) count(s) 5, 4, 3, 2, 1 Judge Ronald M. Whyte terminating (cc: all counsel) ( Date Entered: 9/28/00) (cgb, COURT STAFF) (Entered: 09/28/2000) |
| 09/20/2000 | 290 | JUDGMENT and Commitment issued as to Robert Warren Johnson , Robert Warren Johnson (2) count(s) 5, 2, 1 Judge Ronald M. Whyte terminating case (cc: all counsel) ( Date Entered: 9/28/00) (cgb, COURT STAFF) (Entered: 09/28/2000) |
| 09/26/2000 | 283 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/13/00 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/27/2000) |

| 09/28/2000 | 295 | ORDER FOR TIME SCHEDULE as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 09/28/2000) |
|---|---|---|
| 09/29/2000 | 297 | TRANSCRIPT DESIGNATION and Ordering Form filed for dates 9/10/99, 9/13/99, 9/17/99, 9/20/9, 9/21/99, 9/27/99, 9/28/99, 9/29/99 ; C/R: L. Shortridge; appeal [293-1] (cm, COURT STAFF) (Entered: 10/23/2000) |
| 10/23/2000 | | NOTIFICATION by Circuit Court of Appellate Docket Number 00-10458 (cm, COURT STAFF) (Entered: 10/30/2000) |
| 11/01/2000 | 298 | ORDER neither Kay Muranaka, nor any other third party, has an interest in the property described in paragraphs 2a. through 2d and the property is forfeited to the United States by Judge Ronald M. Whyte (cm, COURT STAFF) (Entered: 11/06/2000) |
| 11/01/2000 | 299 | ORDER that the following property is forfeited to the United States Summit Road and Mt. Madonna Road, Santa Clara County, State of California, County Assessor's parcel number APN 756-07-022; $8,049.00 in currencey seized on 5/31/95 from the residence of Joel Muranaka; $205,000.00 in currency seized on 5/31/95 from the following safe deposit boxes; Safe Deposit Box #3201 located at American Savings Bank, Mountain View, CA; and Safe Deposit Box #354, Safe Deposit Box #1456, and Safe Deposit Box #1526 located at World Savings & Loan Assoc., Mountain View, Ca; a 1989 black Toyota pick-up truck, California by Judge Ronald M. Whyte (cm, COURT STAFF) (Entered: 11/06/2000) |
| 11/13/2000 | 300 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/25/99 ( C/R: P. Torreano) (cm, COURT STAFF) (Entered: 11/20/2000) |
| 11/17/2000 | 301 | REPORTER'S TRANSCRIPT; Date of proceedings: 2/8/99 ( C/R: G. Sarkis) (cm, COURT STAFF) (Entered: 11/21/2000) |
| 11/17/2000 | 302 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/9/98 ( C/R: G. Sarkis) (cm, COURT STAFF) (Entered: 11/21/2000) |
| 11/17/2000 | 303 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/24/98 ( C/R: G. Sarkis) (cm, COURT STAFF) (Entered: 11/21/2000) |
| 11/28/2000 | 304 | APPLICATION to enter settlement stipulation by Plaintiff USA (cm, COURT STAFF) (Entered: 12/04/2000) |
| 01/10/2001 | 305 | STIPULATION and ORDER by Judge Ronald M. Whyte : re: settlement (cc: all counsel) (mmr, COURT STAFF) (Entered: 01/12/2001) |
| 01/10/2001 | 306 | APPLICATION by Plaintiff USA as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson to enter settlement stipulation (mmr, COURT STAFF) (Entered: 01/12/2001) |
| 01/19/2001 | 307 | NOTICE from USCA of Order re: denying motion to consolidate appeals; granting motion for attorney Laurie O. Knox to be relieved as counsel of record appellantdue dates for transcripts as to defendant Joel Yoshio Muranaka (mmr, COURT STAFF) (Entered: 01/23/2001) |

| 01/22/2001 | 317 | CLERK's letter spreading the mandate to counsel. re dismissal appeal [294-1] (mmr, COURT STAFF) (Entered: 02/26/2001) |
| 01/31/2001 | 310 | LETTER dated 1/29/01 as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/02/2001) |
| 01/31/2001 | 311 | ATTORNEY APPEARANCE for defendant Joel Yoshio Muranaka by Kenneth D. Noel as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 02/02/2001) |
| 02/02/2001 | 312 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/29/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/05/2001) |
| 02/02/2001 | 313 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/1/99 ( C/R: Irene Rodriguez) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/05/2001) |
| 02/02/2001 | 314 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/5/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/05/2001) |
| 02/13/2001 | 315 | PROOF OF SERVICE by Plaintiff USA of forfeiture order as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 02/15/2001) |
| 02/23/2001 | 316 | RETURN OF SERVICE of Forfeiture Order executed on 2/14/01 as to the US Attorney's Office (cgb, COURT STAFF) Modified on 02/26/2001 (Entered: 02/26/2001) |
| 02/26/2001 | 318 | MOTION before Judge Ronald M. Whyte by USA as to defendant Joel Yoshio Muranaka for writ of execution (cgb, COURT STAFF) (Entered: 03/15/2001) |
| 02/26/2001 | | RECEIVED Proposed Order ( Plaintiff USA ) re: motion for writ of execution [318-1] as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/2001) |
| 02/26/2001 | | RECEIVED Clerk's notice of execution submitted by Plaintiff USA re: [318-1] as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/2001) |
| 02/26/2001 | | WRIT of execution as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/15/2001) |
| 04/04/2001 | 319 | ORDER by Judge Ronald M. Whyte granting motion for writ of execution [318-1] (cgb, COURT STAFF) (Entered: 04/06/2001) |
| 04/06/2001 | | WRIT of Execution as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 04/06/2001) |
| 04/06/2001 | 320 | CLERK'S NOTICE of execution for as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 04/06/2001) |

| 04/24/2001 | 321 | RETURN OF SERVICE of forfeiture order executed upon defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson on 4/19/01 (cgb, COURT STAFF) (Entered: 04/30/2001) |
| 05/01/2001 | 322 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/21/99 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/04/2001) |
| 05/01/2001 | 323 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/22/99 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/09/2001) |
| 05/01/2001 | 324 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/23/99 ( C/R: Peter Torreano) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/09/2001) |
| 05/14/2001 | 325 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/9/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 326 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/17/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) Modified on 05/15/2001 (Entered: 05/15/2001) |
| 05/14/2001 | 327 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/27/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 328 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/28/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 329 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/30/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 330 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/4/1999 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 331 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/6/1999 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 332 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/12/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 333 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/13/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |

| 05/14/2001 | 334 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/14/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 335 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/26/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 336 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/27/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 337 | REPORTER'S TRANSCRIPT; Date of proceedings: 10-28-99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 338 | REPORTER'S TRANSCRIPT; Date of proceedings: 11/2/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 05/15/2001) |
| 05/14/2001 | 357 | REPORTER'S TRANSCRIPT; Date of proceedings: 12/18/95 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 358 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/11/96 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 359 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/7/96 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 360 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/29/97 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 361 | REPORTER'S TRANSCRIPT; Date of proceedings: 1/6/98 ( C/R: ) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 362 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/6/98 ( C/R: Lee Anne Shortridge) as to defendant (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 363 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/26/98 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 364 | REPORTER'S TRANSCRIPT; Date of proceedings: 11/23/98 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 365 | REPORTER'S TRANSCRIPT; Date of proceedings: 2/8/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren |

|  |  | Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
|---|---|---|
| 05/14/2001 | 366 | REPORTER'S TRANSCRIPT; Date of proceedings: 2/25/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 367 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/10/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 368 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/19/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 369 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/9/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 370 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/17/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 371 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/10/00 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/14/2001 | 372 | REPORTER'S TRANSCRIPT; Date of proceedings: 8/31/00 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 09/30/2002) |
| 05/18/2001 | 339 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/20/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) Modified on 06/04/2001 (Entered: 05/21/2001) |
| 05/18/2001 | 340 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/21/99 ( C/R: Lee Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) Modified on 06/04/2001 (Entered: 05/21/2001) |
| 05/18/2001 | 342 | REPORTER'S TRANSCRIPT; Date of proceedings: 12/17/98 ( C/R: Barbara H. Gonzalez) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/08/2001) |
| 05/18/2001 | 343 | REPORTER'S TRANSCRIPT; Date of proceedings: 12/17/98 ( C/R: Barbara H. Gonzalez) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 06/20/2001) |
| 05/29/2001 | 347 | RETURN OF SERVICE executed upon defendant Joel Yoshio Muranaka on 4/16/01 (cgb, COURT STAFF) (Entered: 08/14/2001) |
| 06/04/2001 | 349 | Payment Record Card: Payment of special assessment in the amount of $400.00 on behalf of defendant Joel Yoshio Muranaka . (cgb, COURT STAFF) (Entered: 08/22/2001) |

| 06/14/2001 | 351 | RETURN OF SERVICE executed on 5/22/01 (cgb, COURT STAFF) (Entered: 08/22/2001) |
| 06/15/2001 | 348 | LETTER dated 6/9/01 from Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 08/14/2001) |
| 07/09/2001 | 352 | ORDER to file transcripts, move for an extension of time to do so, or advise the clerk, in writing, as to any barrier to transcript production (cfe, COURT STAFF) (Entered: 08/31/2001) |
| 07/31/2001 | 344 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/15/98 ( C/R: Sarkis/Palmer) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 08/13/2001) |
| 07/31/2001 | 345 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/15/98 ( C/R: Sarkis/Palmer) as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 08/13/2001) |
| 07/31/2001 | 346 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/15/98 ( C/R: Sarkis/Palmer) as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 08/13/2001) |
| 09/20/2001 | 354 | REPORTER'S TRANSCRIPT; Date of proceedings: 3/2/99 ( C/R: Lee-Anne Shortridge) as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cfe, COURT STAFF) (Entered: 09/21/2001) |
| 12/21/2001 | | CERTIFICATE of Record mailed to USCA, counsel notified. as to defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 12/21/2001) |
| 03/07/2002 | 355 | ORDER by Mag. Judge Patricia V. Trumbull unsealing transcripts and documents for submission to defense counsel on appeal defendant Joel Yoshio Muranaka (cgb, COURT STAFF) (Entered: 03/13/2002) |
| 09/30/2002 | 373 | CERTIFIED COPY of USCA Order: affirming the decision of the District Court [291-1], affirming the decision of the District Court [294-1], affirming the decision of the District Court [293-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 10/01/2002) |
| 10/01/2002 | 374 | CLERK's letter spreading the mandate to counsel. re appeal [291-1], re appeal [294-1], re appeal [293-1] as to defendant Joel Yoshio Muranaka, defendant Robert Warren Johnson (cgb, COURT STAFF) (Entered: 10/01/2002) |
| 10/10/2002 | 375 | MAIL addressed to defendant Joel Yoshio Muranaka counsel returned from Post Office (cgb, COURT STAFF) (Entered: 10/15/2002) |
| 09/12/2003 | 378 | MOTION before Judge Ronald M. Whyte by defendant Joel Yoshio Muranaka for 28 USC 2255 ( Civil case No.: C 03-04307 RMW) (cgb, COURT STAFF) Modified on 09/30/2003 (Entered: 09/23/2003) |
| 09/22/2004 | 386 | CERTIFICATE OF APPEALABILITY by Judge Ronald M. Whyte granting motion for certificate of appealability for petition of habeas corpus [385-1] (cc: all counsel) (cfe, COURT STAFF) (Entered: 09/23/2004) |

| | | |
|---|---|---|
| 10/07/2004 | 387 | CLERK'S NOTICE re: Order of Time Schedule from the USDC on Notice of Appeal filed 9/13/04 is VACATED (cfe, COURT STAFF) (Entered: 10/07/2004) |
| 01/24/2005 | 391 | NOTICE OF APPEAL by defendant Joel Yoshio Muranaka from Dist. Court decision Scheduling order terminating [289-1], judgment [289-2] as to defendant Joel Yoshio Muranaka Fee status No Fee (cfe, COURT STAFF) (Entered: 01/28/2005) |
| 01/31/2005 | | Docket fee notification form and case information sheet to USCA [391-1] as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 01/31/2005) |
| 01/31/2005 | 392 | Order for time schedule as to Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 01/31/2005) |
| 02/14/2005 | | NOTIFICATION by Circuit Court of Appellate Docket Number 5-10070 (Assigned a Direct CR appeal in error; SEE Amended Notification by CCA Dkt No. received on 3/1/05: 05-15320) as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) Modified on 03/02/2005 (Entered: 02/14/2005) |
| 03/01/2005 | | AMENDED NOTIFICATION by Circuit Court of Appellate Docket Number 05-15320 as (05-10070 Previously assigned a direct CR appeal in error) to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 03/02/2005) |
| 04/22/2005 | 393 | TRANSCRIPT DESIGNATION and Ordering Form filed by defendant Joel Yoshio Muranaka for dates 4/21/99 Peter Torreano ; 4/20/99, 9/21/99,9/27/99, 9/28/99 Lee-Anne Shortridge; 9/13/00 Peter Torreano ; as to defendant Joel Yoshio Muranaka appeal [391-1] (cfe, COURT STAFF) (Entered: 04/26/2005) |
| 04/26/2005 | | CERTIFICATE of Record mailed to USCA, counsel notified. as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 04/26/2005) |
| 05/02/2005 | 394 | LETTER dated 4/27/05 from Joel Yoshio Muranaka requesting a copy of the docket sheet and the judgment. (dhm, COURT STAFF) (Entered: 05/06/2005) |
| 05/06/2005 | | Re: Dkt#34, Dkt sheets/judgment were mailed on 1/31/05 as to defendant Joel Yoshio Muranaka (scu, COURT STAFF) (Entered: 05/06/2005) |
| 05/23/2005 | 395 | ORDER SUMMARILY DENYING MOTION ATTACKING SENTENCE PURSUANT 28:2255 by Judge Ronald M. Whyte denying motion for 28 USC 2255 ( Civil case No.: C 03-04307 RMW) [378-1] as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 05/24/2005) |
| 06/09/2005 | 396 | Petitioner's MEMORANDUM by defendant Joel Yoshio Muranaka in support of motion for bail pending resolution of peition for habeas corpus [381-1] as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 06/10/2005) |
| 06/17/2005 | 397 | MOTION before Judge Ronald M. Whyte by defendant Joel Yoshio Muranaka for appointment of counsel (cfe, COURT STAFF) (Entered: 06/20/2005) |
| 06/20/2005 | 398 | LETTER dated no date RE: COA from Joel Yoshio Muranaka as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 06/21/2005) |
| 06/20/2005 | 399 | LETTER dated no date Re: Transcript from Joel Yoshio Muranaka as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 06/21/2005) |

| 06/28/2005 | 400 | ORDER by Judge Ronald M. Whyte denying bail pending resolution of petition for habeas corpus as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 06/29/2005) |
| 08/11/2005 | 401 | COPY of USCA Order: Re: 1/24/05 appeal: This appeal is dismissed for lack of jurisdiction as to defendant Joel Yoshio Muranaka (cfe, COURT STAFF) (Entered: 08/12/2005) |
| 09/26/2007 | | FILE LOCATED AT FEDERAL RECORDS CENTER (FRC) San Bruno, CA. Assession #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; Location #:1333025-1333031; Box #: 1-7. as to Joel Yoshio Muranaka, Robert Warren Johnson: (pmc, COURT STAFF) (Filed on 9/26/2007) Modified on 9/26/2007 (pmc, COURT STAFF). (Entered: 09/26/2007) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/19/2008 12:04:33 | | |
| **PACER Login:** | of0134 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 5:98-cr-20092-RMW |
| **Billable Pages:** | 21 | **Cost:** | 1.68 |

# EXHIBIT C

CLOSED, ProSe

# U.S. District Court
## California Northern District (San Jose)
### CIVIL DOCKET FOR CASE #: 5:03-cv-04307-RMW

Muranaka v. United States of America          Date Filed: 09/12/2003
Assigned to: Hon. Ronald M. Whyte             Date Terminated: 05/23/2005
Referred to: Hon. Edward A. Infante           Jury Demand: None
Cause: 28:2255 Petition for Writ of Habeas Corpus (Federal)    Nature of Suit: 510 Prisoner: Vacate
                                              Sentence
                                              Jurisdiction: U.S. Government Defendant

**Petitioner**

**Joel Muranaka**          represented by   **Joel Muranaka**
                                            00275-111
                                            Federal Prison Camp Nellis
                                            P.O. Box 9910
                                            Las Vegas, NV 89191
                                            PRO SE

V.

**Respondent**

**United States of America**

| Date Filed | # | Docket Text |
|---|---|---|
| 09/12/2003 | 1 | MOTION to Vacate, Set Aside or Correct Sentence (2255) filed by pro se Joel Muranaka. (dhm, ) Modified on 2/6/2008 terminating motion as of 5/23/2005 (dhm, COURT STAFF). (Entered: 09/22/2003) |
| 02/15/2005 | 2 | Letter from Joel Muranaka, postmarked 2/7/2005, requesting copy of civil case. (dhm, COURT STAFF) (Filed on 2/15/2005) (Entered: 02/16/2005) |
| 05/23/2005 | 3 | ORDER Summarily Denying Motion Attacking Sentence Pursuant to 28:2255. Signed by Judge Ronald M. Whyte on 5/20/2005. (dhm, COURT STAFF) (Filed on 5/23/2005) (Entered: 05/24/2005) |
| 06/17/2005 | 4 | MOTION to Appoint Counsel filed by Joel Muranaka. (dhm, COURT STAFF) (Filed on 6/17/2005) Modified on 2/6/2008 (dhm, COURT STAFF). (Entered: 06/20/2005) |

| 06/28/2005 | 5 | ORDER Denying Bail Pending Resolution of Petition for Habeas Corpus. Signed by Judge Ronald M. Whyte on 6/28/2005. (dhm, COURT STAFF) (Filed on 6/28/2005) (Entered: 07/01/2005) |
| 07/07/2005 | 6 | Mail ( Order #3) Returned as Undeliverable. Mail sent to Joel Muranaka (returned/forward expired). (dhm, COURT STAFF) (Filed on 7/7/2005) (Entered: 07/11/2005) |
| 09/12/2005 | 7 | Letter dated 8/29/2005 from Joel Muranaka re service of Order #6. (dhm, COURT STAFF) (Filed on 9/12/2005) (Entered: 09/16/2005) |
| 09/30/2005 | 8 | ORDER of USCA: The appeal is this cause is hereby dismissed for lack of jurisdiction. USCA # 05-15320 (dhm, COURT STAFF) (Filed on 9/30/2005) (Entered: 10/07/2005) |
| 10/02/2006 | | FILE located at Federal Records Center (FRC) San Bruno, CA. Accession No: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; Location No: 746157; Box No: 60. (pmc, COURT STAFF) (Filed on 10/2/2006) (Entered: 10/02/2006) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/19/2008 11:56:35 | | |
| **PACER Login:** | of0134 | **Client Code:** |
| **Description:** | Docket Report | **Search Criteria:** | 5:03-cv-04307-RMW |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

# EXHIBIT D

# FILED

NOV 9 1999

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,

    Plaintiff,

    v.

JOEL YOSHIO MURANAKA and
ROBERT WARREN JOHNSON,

    Defendants.

NO. CR-98-20092-RMW

**SPECIAL VERDICT FORM**

We, the Jury, return the following Special Verdict as to each defendant's interest in each of the properties alleged to be subject to forfeiture to the United States.

    A.    AS TO JOEL MURANAKA

        i)    the property located at Summit Road and Mt. Madonna Road, Santa Clara County, State of California, County Assessor's parcel number APN 756-07-022;

        Yes     ✓     *(to be forfeited)*

        No     _____     *(not to be forfeited)*

        ii)    $10,709 in United States currency seized from the residence of defendant Joel Yoshi Muranaka at 185 Hemlock Court, Palo Alto, California, or the portion thereof, that the government has shown constitute or was derived from proceeds obtained as a result of the drug offenses for which you found defendant guilty;

        Yes as to (specify amount) $ _8,049⁰⁰_ *(to be forfeited)* ;

        No     _____     *(not to be forfeited)*

        iii)    $205,980 in United States currency seized on May 31, 1995 from four safe

deposit boxes as follows: Safe Deposit Box #3201 ($88,000 in U.S. currency) located at American Savings Bank, Mountain View, California; Safe Deposit Box #1526 ($46,980 in U.S. Currency) Safe Deposit Box #1456 ($18,000 in U.S. currency), and Safe Deposit Box #354 ($53,000 in U.S. currency), from World Savings & Loan Association, Mountain View, California, or the portion thereof, that the government has shown constitute or was derived from the proceeds obtained as a result of the drug offenses for which you found defendant guilty;

        Yes as to (specify amount) $ _205,000_ *(to be forfeited)*

        No   _____   *(not to be forfeited)*

            $980.00

**B.**   **AS TO ROBERT JOHNSON**

      i)    the property located at Summit Road and Mt. Madonna Road, Santa Clara County, State of California, County Assessor's parcel number APN 756-07-022;

        Yes   ✓   *(to be forfeited)*

        No   _____   *(not to be forfeited)*

      ii)   a 1989 black Toyota pick-up truck, California license plate 3X48866, Vehicle Identification Number JT4RN81P2K0033054, registered to Mr. Johnson.

        Yes   ✓   *(to be forfeited)*

        No   _____   *(not to be forfeited)*

DATED: _Nov 2, 1999_

                             _Marylee Timpson_
                             FOREPERSON

## DECLARATION OF SERVICE BY U.S. MAIL

Case Name:    **MURANAKA, Joel v. USA, et al.**

No.:    **C 08-00542-RS**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar, at which member's direction this service is made.  I am 18 years of age or older and not a party to this matter.  I am familiar with the business practice at the Office of the Attorney General for collection and processing of correspondence for mailing with the United States Postal Service.  In accordance with that practice, correspondence placed in the internal mail collection system at the Office of the Attorney General is deposited with the United States Postal Service that same day in the ordinary course of business.

On May 22, 2008, I served the attached **STATE DEFENDANT'S REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTION TO DISMISS**  by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the internal mail collection system at the Office of the Attorney General at 455 Golden Gate Avenue, Suite 11000, San Francisco, CA  94102-7004, addressed as follows:


Joel Y. Muranaka
185 Hemlock Court
Palo Alto, CA  94306

U. S. Attorney's Office
150 Almaden Blvd., Suite 900
San Jose, CA  95113


I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on May 22, 2008, at San Francisco, California.


|  Rosalinda E. Asuncion  |  s/s/Rosalinda E. Asuncion  |
| Declarant | Signature |

40255175.wpd